**EXHIBIT K-1**



## UNITED STATES DISTRICT COURT

## SOUTHERN DISTRICT OF FLORIDA

### Case No.: 1-24-CIV-22563-ALTONAGA/Reid

Reinsurance Partners Investments,
Plaintiff,

Tri-Cap Holdings, LLC,
Consol Plaintiff, and

530 Mashta, LLC,
Consol Plaintiff

v.

Maite, LLC,
Defendant.

_____/

**Expert Report of Sheri Fiske Schultz, CPA/ABV/CFF**
**Fiske Advisory LLC**
**1250 S. Pine Island Road, Suite 300**
**Plantation, Florida 33324**

**January 21, 2025**

# Table of Contents

SUMMARY OF EXPERT OPINION ........................................................................................ 1

SOURCES OF INFORMATION .......................................................................................... 1

VALUATION STANDARDS ............................................................................................. 2

PREMISE OF VALUE AND STANDARD OF VALUE ..................................................... 2

PRIOR VALUATION ENGAGEMENT ............................................................................. 3

COMPANY BACKGROUND INFORMATION ................................................................ 3

IMPACT OF ECONOMY AND INDUSTRY ON THE COMPANY ................................ 5

FINANCIAL ANALYSIS .................................................................................................. 6

    *November 29, 2023 Valuation Date* ........................................................................... 6

    *February 27, 2024 Valuation Date* ............................................................................ 7

    *Income Statement Adjustments* ................................................................................. 8

VALUATION METHODOLOGIES .................................................................................. 9

    *Asset Approach* ............................................................................................................. 9

    *Market Approach* .......................................................................................................... 9

    *Income Approach* ......................................................................................................... 10

    *Methods Utilized* .......................................................................................................... 10

APPLICATION OF MARKET APPROACH .................................................................. 11

    *Merger and Acquisition ("M&A") Method* ............................................................. 11

    *Guideline Public Company ("GPC") Method* .......................................................... 15

    *Reconciliation of Value* ............................................................................................... 19

APPLICATION OF INCOME APPROACH ................................................................... 20

    *Weighted Average Cost of Capital (WACC)* ............................................................ 21

    *Determination of Capitalization Rate* ....................................................................... 22

    *Determination of Weighted Average Cost of Capital (WACC)* ............................... 24

    *Application of Capitalization of Earnings Method* .................................................. 24

DISCOUNTS .................................................................................................................... 24

    *Discount for Lack of Control* ...................................................................................... 24

    *Discount for Lack of Marketability* ........................................................................... 26

CONCLUSION OF VALUE ............................................................................................ 30

ASSUMPTIONS AND LIMITING CONDITIONS ....................................................... 31

QUALIFICATIONS ......................................................................................................... 32

COMPENSATION FOR EXPERT REPORT ................................................................. 33

**List of Schedules**

*November 29, 2023 Valuation Date Schedules:*

Schedule A-1 – Historical Balance Sheets
Schedule B-1 – Common Size Historical Balance Sheets
Schedule C-1 – Historical Income Statements
Schedule D-1 – Common Size Historical Income Statements
Schedule E-1 – Forecasted Income Statements
Schedule F-1 – Common Size Forecasted Income Statements
Schedule G-1 – Guideline Merger & Acquisition (M&A) Transactions
Schedule H-1 – Guideline Public Company Method
Schedule I-1 – Determination of Discount and Capitalization Rates
Schedule J-1 – Discounted Cash Flow Method
Schedule K-1 – Reconciliation of Value

*February 27, 2024 Valuation Date Schedules:*

Schedule A-2 – Historical Balance Sheets
Schedule B-2 – Common Size Historical Balance Sheets
Schedule C-2 – Historical Income Statements
Schedule D-2 – Common Size Historical Income Statements
Schedule E-2 – Forecasted Income Statements
Schedule F-2 – Common Size Forecasted Income Statements
Schedule G-2 – Guideline M&A Transactions
Schedule H-2 – Guideline Public Company Method
Schedule I-2 – Determination of Discount and Capitalization Rates
Schedule J-2 – Discounted Cash Flow Method
Schedule K-2 – Reconciliation of Value

**List of Appendices**

Appendix I – Sources of Information
Appendix II – Assumptions and Limiting Conditions
Appendix III – Appraiser's Certification
Appendix IV – Statement of Qualifications
Appendix V – Case Testimony
Appendix VI – Economic Overview
Appendix VII – Industry Overview

Expert Report of Sheri Fiske Schultz
January 21, 2025
Page 1


## INTRODUCTION AND PURPOSE

1.   I, Sheri Fiske Schultz of Fiske ("I", "We"), was retained by Melanie Damian, Esq. and Kristopher Pearson, Esq. of Damian Valori Culmo, counsel for Reinsurance Partners Investments, LLC, Tri-Cap Holdings, LLC, and 530 Mashta, LLC (collectively, the "Clients") in connection with the above-noted litigation.

2.   I have been asked to prepare an expert report with two valuation dates, November 29, 2023 and February 27, 2024.  The report provides a value for Maite, LLC's ("Maite") membership interest in El Gran Pote, LLC n/k/a Cleary Holdings, LLC, a Florida limited liability company, through which Maite holds 1,983,928 common shares in Lera Investment Technologies, Inc. (the "Company" or "LIT"). Therefore, we will determine the value of 1,983,928 common shares in the Company as of November 29, 2023 and February 27, 2024, hereinafter referred to as the "Valuation Date(s)." These dates were provided by counsel.


## SUMMARY OF EXPERT OPINION

3.   Based on the facts presented in the following report, and other matters considered during our analysis and investigation, it is my opinion that the fair market value of the 1,983,928 common shares of the Company, as of November 29, 2023 is:

**Seven million two hundred thousand dollars**
**$7,200,000**

and as of February 27, 2024 is:

**Six million two hundred thousand dollars**
**$6,200,000**

## SOURCES OF INFORMATION

4.   Counsel and Management (through Counsel) provided us with documentation and information to assist us in our analysis. A listing of the documents examined as part of our analysis is provided in Appendix II.

5.   In performing our valuation analysis, we relied on the accuracy and reliability of the financial and other related documents provided.  We have not audited, compiled, or reviewed the financial data, and we will not express an opinion or any form of assurance on them.  If we had audited or reviewed the financial information provided, matters may have come to our attention that could have a material impact on the value contained in this report.  Accordingly, we take no responsibility for the underlying data presented.

Expert Report of Sheri Fiske Schultz
January 21, 2025
Page 2

## VALUATION STANDARDS

6.  As previously mentioned, we were engaged to prepare and submit a valuation report providing our conclusion of the fair market value of the 1,983,928 common shares of the Company as of November 29, 2023 and as of February 27, 2024.

7.  These services fall under the Statement on Standards for Valuation Services - Valuation of a Business, Business Ownership Interest, Security, or Intangible Asset ("VS Section 100"), as promulgated by the American Institute of Certified Public Accountants.  This type of service is explained in this standard as follows:

8.  Valuation Engagement – A valuation analyst performs a valuation engagement when (1) engagement calls for the valuation analyst to estimate the value of a subject interest, and (2) the valuation analyst estimates the value and is free to apply the valuation approaches and methods the valuation analyst deems appropriate in the circumstances.  The valuation analyst expresses the results of the valuation as a conclusion of value.

9.  These valuations are as of November 29, 2023 and February 27, 2024; however, this report was prepared in January 2025.  Valuation analysts should consider only circumstances existing at the Valuation Date and events occurring up to the Valuation Date; circumstances and events must be known or knowable as of the Valuation Date. Subsequent events that were not known or knowable at the Valuation Date are not considered.

10. The result of this analysis is our opinion of value as of the Valuation Dates.  We have requested and analyzed financial data up to and including each of the Valuation Dates and have made inquiries into material subsequent events as discussed above, that may have been known or knowable as of the Valuation Dates.

11. Fiske has made a careful and thorough investigation and analysis of matters pertinent to the development of a conclusion of value.  Our valuation opinion was based on oral information, financial statements, and other financial records supplied by the Company, its counsel, and any other source of data we have deemed necessary to determine a conclusion of value.

12. Additionally, this report is restricted to the purpose stated above and is subject to the assumptions and limiting conditions contained in Appendix I and contained within the body of this report.

## PREMISE OF VALUE AND STANDARD OF VALUE

13. The premise of value is that of a going concern. This assumes that LIT is an ongoing business entity, and that Management will continue to conduct the business of the Company in a rational manner with the goal of maximizing members' value.  In addition, the conclusions reached in our estimate are based upon the assumption

Expert Report of Sheri Fiske Schultz
January 21, 2025
Page 3

that Management will continue to maintain the same basic character and integrity of the enterprise through and subsequent to any sale or reorganization of the entity.

14.   The standard of value utilized is fair market value.   The term fair market value is defined as follows:

> *The price, expressed in terms of cash equivalents, at which property would change hands between a hypothetical willing and able buyer and a hypothetical willing and able seller, acting at arm's length in an open and unrestricted market, when neither is under compulsion to buy or sell and when both have reasonable knowledge of the relevant facts.*

## PRIOR VALUATION ENGAGEMENT

15.   Carta Valuations was engaged to value the fair market value of the common equity of the Company on a per share basis as of January 18, 2023 for tax planning and financial reporting purposes. The results of the analysis were discussed in the appraisal report, dated February 1, 2023, wherein it was concluded that the fair value and fair market value of one share of the Company's common stock, was $4.95 on a minority, non-marketable basis.[1]

## COMPANY BACKGROUND INFORMATION[2]

16.   LIT was formed on September 10, 2012, in the State of Delaware, and is headquartered in Miami, Florida. The Company provides Infrastructure as a Service ("IaaS") solutions that can be combined with service provider managed services for a complete, managed private cloud solution.  The Company also provides Device as a Service ("DaaS") solutions in which it provides hardware bundled with end-to-end logistics and post-contract support services in the United States and internationally. LIT provides a combination of financing, logistics, procurement, and billing for its customers.

17.   The Company has a large degree of risk associated with customer concentration; its largest customer, Accenture, makes up approximately 90% of total revenues.  The Company has a non-exclusive master agreement with Accenture.  Accenture can terminate the contract at any time for a penalty.

18.   As of the Valuation Dates, the Company operated from forty (40) different countries and has approximately sixteen (16) employees.  In addition, LIT has approximately three to four outsourced employees in each country it operates in.

---

[1] Carta Valuations, LLC common stock valuation for Lera Investment Technologies Inc. as of January 18, 2023 (report dated February 1, 2023). Note that the Carta valuation report concluded the fair market value was the same as fair value.
[2] Based on audited financial statements and footnotes for the year ended December 31, 2022, prepared by Kaufman, Rossin & Co., P.A.

Expert Report of Sheri Fiske Schultz
January 21, 2025
Page 4

19. The Management team includes three individuals: Danny Lam, Chief Executive Officer; Jaime Cohen, Chief Operating Officer; and Bo White, Chief Development Officer.  Between these individuals, they have over 50 years of experience in the industry and oversee the Company's operations.  LIT is somewhat dependent on the services of Management in the continued operations of the Company, although Management would not expect the unforeseen loss of one individual to negatively affect the Company.

20. Each member of Management has close relationships with its largest customer and Management does not believe there would be an adverse effect upon the Company's operations if any individual from the Management team left unexpectedly.

21. The Company does little to no advertising and marketing, and currently has no sales team.  LIT's only marketing efforts include maintaining its website, which is updated regularly.  Management perceives the Company's primary strength as providing quality service to its customers.

22. The Company operates in a strong competitive environment consisting of numerous other IT consulting companies.  While its competitors are much larger in size and more competitive with their pricing, LIT is more agile and flexible than the competition.  LIT has continued to stay competitive mainly due to excellent customer service, experience and longevity in the industry, and efficient quality control measures. In addition, the Company has a strong Management team with extensive knowledge of the industry.

23. As of each Valuation Date, the Company has both Common and Preferred stock. The Preferred stock is convertible, at the option of the holder, at any time into one Class A Common unit for each Preferred unit held.  As of November 29, 2023, the ownership of the Company is as follows:

| Shareholder | Ownership Percentage |
|---|---|
| Tri-Cap Holdings, LLC | 23.60% |
| Maite LLC | 23.42% |
| 530 Mashta LLC | 16.00% |
| Montana Padilla Trust | 8.34% |
| KickStart and Syndicate | 18.62% |
| Other | 10.02% |
| Total | 100.00% |

Expert Report of Sheri Fiske Schultz
January 21, 2025
Page 5

24. As of February 27, 2024, the ownership of the Company is as follows:

| Shareholder | Ownership Percentage |
|---|---|
| Tri-Cap Holdings, LLC | 24.70% |
| Maite LLC | 1.11% |
| 530 Mashta LLC | 0.62% |
| KickStart and Syndicate | 17.58% |
| El Gran Pote, LLC | 46.40% |
| Other | 9.59% |
| Total | 100.00% |

25. On June 22, 2023, the Company entered into the Series Seed Preferred Stock Purchase Agreement (the "Agreement").  Subject to the terms and conditions of the Agreement, each Purchaser agrees to purchase at the applicable Closing and the Company agrees to sell and issue to each Purchaser at such Closing that number of shares of the Company's preferred stock for a purchase price per share of $8.4925.

26. The authorized capital of the Company consists of: (i) 12,500,000 shares of common stock, $0.00001 par value per share, 7,199,847 shares of which are issued and outstanding immediately prior to the Initial Closing; and (ii) 2,943,773 shares of Preferred Stock, all of which have been designated Series Seed Preferred Stock, none of which have been issued and outstanding immediately prior to the Initial Closing.  The Company has reserved 1,631,481 shares of Common Stock for issuance to officers, directors, employees, and consultants of the Company pursuant to its 2022 Stock Plan duly adopted by the Board of Directors and approved by the Company stockholders.

**IMPACT OF ECONOMY AND INDUSTRY ON THE COMPANY**

27. The Company is somewhat dependent on the health and direction of the overall economy and commerce, which will likely affect the outlook for, and the value of, the Company. A detailed analysis of general economic conditions as of October 2023 and as of January 2024 (the closest month-ends to each Valuation Date), is contained within Appendix VI.

28. Similarly, industry trends and factors will likely affect the outlook for, and the value of, the Company. The Company operates within and is dependent on various industries. We have included overviews of the following industries within Appendix X: (1) Information Technology ("IT") Consulting, (2) Colocation Facilities, and (3) Computer & Printer Leasing.  We have included an overview of each of these industries within Appendix VII.

Expert Report of Sheri Fiske Schultz
January 21, 2025
Page 6

29.   National economic factors and industry trends should have a positive impact on LIT's sales going forward as the Company operates in the growing IaaS market, which has strong growth potential as companies transition to flexible consumption models.  In addition, the Company's subscription-based contracts provide recurring revenue and its strategic relationships with major financial institutions provide enhanced funding capacity and operational efficiency.

30.   However, the Company is still in a significant growth stage which comes with higher risk, including potential cash flow restraints, dependence on external funding, and a highly competitive market. Furthermore, changes in political environments and national policies that affect credit availability, banking regulations, and lending trends have a significant effect on loan rates, which in turn influences the industry.

31.   Although general economic conditions have improved since the beginning of the pandemic, fears of impending recession persist, and significant inflation in 2023 and 2024 are particularly troubling.

## FINANCIAL ANALYSIS

### *November 29, 2023 Valuation Date*

32.   Schedules A-1 and C-1 contain a presentation of LIT's historical balance sheets and income statements for the years ended December 31, 2019 through December 31, 2022, and the period ended October 31, 2023 (annualized). Schedules B-1 and D-1 contain common-size presentation of these historical financial statements which restates the assets and liabilities of LIT as a percentage of total assets and the income and expenses of LIT as a percentage of total revenue.

33.   Schedules A-1 and C-1 are based on the Company's audited financial statements for the years ended December 31, 2019 through December 31, 2022, and internally prepared financial statements for the period ended October 31, 2023. We used financial statements as of October 31, 2023 – the closest month-end prior to the November 29, 2023 Valuation Date, as the best information available. We have not audited, reviewed, or compiled these presentations and express no assurance on them.

34.   As of October 31, 2023, the Company's assets are comprised primarily of cash, accounts receivable, prepaid expenses, fixed assets, amounts due from related parties, security deposits, value-added tax ("VAT") refundable, operating lease right-of-use assets, and income tax receivable. The Company's liabilities are comprised of accounts payable, accrued liabilities, notes payable (due to related parties), income tax payable, VAT liability, operating lease liabilities, finance lease obligations, advances from customers, notes payable, profit share payable, and deferred gain.

Expert Report of Sheri Fiske Schultz
January 21, 2025
Page 7

35. The Company's revenues increased by approximately 88% in 2020, 77% in 2021, 88% in 2022, and 45% for the period ended October 31, 2023 (annualized). The increase in revenues during these periods is attributed to the increase in infrastructure revenues, as well as an increase in devices revenues.

36. Cost of revenue as a percentage of revenues, was approximately 17% in 2020, 27% in 2021, 14% in 2022, and 16% for the period ended October 31, 2023 (annualized). There was no cost of revenue in 2019. Note that the Company incurs significant depreciation expense associated with its operations and provision of IaaS and DaaS services. We have included such depreciation as an operating expense and did not include such depreciation expense in cost of revenue. Operating expenses (including depreciation) ranged between approximately 141% and 187% of revenues during all periods analyzed.

37. The Company had a net loss from operations of approximately 71% in 2019, 77% in 2020, 113% in 2021, 76% in 2022, and 57% for the period ended October 31, 2023 (annualized). The Company is in the early stages of its business plan and has incurred recurring losses from operations. Management believes that demand for the Company's services will continue to increase, which will result in increased revenue and contribute toward achieving profitability. LIT is dependent on raising additional capital to fund its operations. As discussed in the Company's audited financial statements, these factors raise substantial doubt about the Company's ability to continue as a going concern.

### *February 27, 2024 Valuation Date*

38. Schedules A-2 and C-2 contain a presentation of LIT's historical balance sheets and income statements for the years ended December 31, 2019 through December 31, 2023, and the trailing twelve months ended January 31, 2024. Schedules B-2 and D-2 contain common-size presentation of these historical financial statements which restates the assets and liabilities of LIT as a percentage of total assets and the income and expenses of LIT as a percentage of total revenue.

39. Schedules A-2 and C-2 are based on the Company's audited consolidated financial statements for the years ended December 31, 2019 through December 31, 2023, and the Company's internally prepared financial statements for the trailing twelve months ended January 31, 2024. The audited consolidated financial statements for the year ended December 31, 2023 were marked as a draft as of the Valuation Date. We confirmed with Management that a final copy was not available as of our report date. We are using financial statements as of January 31, 2024 – the closest month-end prior to the February 27, 2024 Valuation Date, as the best information available. We have not audited, reviewed, or compiled these presentations and express no assurance on them.

40. As of January 31, 2024, the Company's assets are comprised primarily of cash, accounts receivable, prepaid expenses, fixed assets, amounts due from related

Expert Report of Sheri Fiske Schultz
January 21, 2025
Page 8

parties, security deposits, VAT refundable, operating lease right-of-use assets, income tax receivable, and unbilled revenue. The Company's liabilities are comprised of accounts payable, accrued liabilities. notes payable (due to related parties), income tax payable, VAT liability, operating lease liabilities, finance lease obligations, advances from customers, long-term debt, deferred gain, and other long-term liabilities.

41. The Company's revenues increased by approximately 88% in 2020, 77% in 2021, 88% in 2022, and 39% in 2023; however, the Company's revenues slightly decreased by approximately 4% for the trailing twelve months ended January 31, 2024. As previously discussed, the Company is in the early stages of its business plan and has incurred recurring losses from operations. Management believes that demand for the Company's services will continue to increase, which will result in increased revenue and contribute toward achieving profitability.  LIT is dependent on raising additional capital to fund its operations. As discussed in the Company's audited financial statements, these factors raise substantial doubt about the Company's ability to continue as a going concern.

42. Cost of revenue as a percentage of revenues was approximately 17% in 2020, 27% in 2021, 14% in 2022, 12% in 2023, and 10% for the trailing twelve months ended January 31, 2024.  There was no cost of revenue in 2019.

43. Note that the Company incurs significant depreciation expense associated with its operations and provision of IaaS and DaaS services.  We have included such depreciation as an operating expense and did not include such depreciation expense in cost of revenue.  Gross profit was between approximately 74% and 90% in all periods analyzed, except for 2019 as there was no cost of revenue. Operating expenses ranged between approximately 150% and 187% of revenues during all periods analyzed.

44. The Company had a net loss from operations of approximately 71% in 2019, 77% in 2020, 113% in 2021, 76% in 2022, 61% in 2023, and 75% for the trailing twelve months ended January 31, 2024.

*Income Statement Adjustments*

45. In valuations where profits are the primary consideration, the appraisers will "normalize" earnings to reflect four types of expense adjustments – non-recurring, non-operating, discretionary, and strategic (used only in potential acquisition situations).  The purpose of normalization adjustments of income statement is to give the analyst an insight into: (1) What prior operations might have looked like under normal conditions (and on a consistent basis with comparable companies), and (2) What a prospective buyer might reasonably be expected to obtain from the company in the future, using history as a guide.

Expert Report of Sheri Fiske Schultz
January 21, 2025
Page 9

46. Since the Company has not had positive earnings during all periods analyzed, and because we will be utilizing forecasted income statements (as will be discussed later in this report), we did not make adjustments to the Company's historical income statements.

## VALUATION METHODOLOGIES

47. Significant to the appraisal process is the selection of the appropriate valuation approach, or approaches, and the related methods to be used in the determination of a final valuation conclusion. An appraisal approach is a general way of calculating value using one or more specific valuation methods.

48. The three broad approaches are the asset approach, the market approach, and the income approach. Each approach is conceptually analogous to one of the three classic approaches used to value real estate. The approaches are not mutually exclusive but are somewhat interrelated.  In the following section, we shall discuss each of these approaches and apply them to the valuation of the Company.

### *Asset Approach*

49. The asset approach is conceptually the least complex of all the valuation approaches. In theory, a buyer would not pay more than it would cost to create an entity of equivalent economic utility.  Therefore, the basic concept is to adjust all assets and liabilities, whether recorded on the entity's balance sheet or not, to market value. Generally, the entity is presumed to be a going concern and the adjustments reflect that premise.

50. The asset approach tends to carry more weight with respect to holding companies than it does for operating companies.  Operating companies are generally valued based on the ability of the business to generate earnings and cash flow and, therefore for valuation purposes, the market approach or an income approach is more relevant in the determination of value.

### *Market Approach*

51. The market approach suggests that the value of the entity can be determined by examining the historical "market" for the company and similar companies. One method, usually applicable to larger, publicly held corporations, is based on the value set by the most recent trading of the company's stock by private and public investors who have made their own determination as to value.  Most closely held businesses, however, generally have little or no trading activity to establish a market price for the shares.

52. A second method within the market approach is to search for transaction data for similar and relevant "guideline" companies.  When guideline companies can be identified and are deemed applicable, the appraiser may form comparisons between

Expert Report of Sheri Fiske Schultz
January 21, 2025
Page 10

the performance of a group of guideline companies and the subject business.  These comparisons are known as indicators of value or price multiples and may include Price-Earnings, Price-Cash Flow, Price-Book Value, and Price-Revenues.

53.   When information is available, the market approach can be one of the most conceptually appropriate approaches due to its reliance on market-oriented information. However, its use for appraising closely held businesses is often hampered by the lack of available information on the actual sale and the lack of comparability.

   *Income Approach*

54.   The income approach develops a value that arises from the presumed ability of the entity to produce a profit or return on investment ("ROI") for its owner.  The income approach is a general way of valuing a business using one or more methods, wherein a value is determined by converting future economic benefits into their present value, as of the appraisal date.  The two basic components of the income approach are the measure of income and the required rate of return. At the outset, however, it is necessary to normalize, or make adjustments to, the income statement in order to calculate an ordinary, recurring earnings stream.

55.   Within the income approach, anticipated benefits are expressed in monetary terms and may be reasonably represented by such measures of income as net cash flow, dividends, and various forms of earnings. The two primary methods that comprise the income approach are:

56.   Discounted Future Benefits (Multi-Period Model): The Discounted Future Benefits method requires that operating results be forecasted over a future period.  The forecast is usually based on historical data as adjusted for anticipated trends and expected needs and events such as capital expenditure requirements and changes in working capital and debt structure.   Forecasted earnings or cash flows are then discounted to present value along with the capitalized terminal value.

57.   Capitalized Benefits (Single-Period Model): Under the Capitalized Benefits method the normalized earnings or net cash flow for a single period are capitalized by applying a formulated capitalization rate, calculated from an appropriate discount rate, to arrive at the value of the business.

   *Methods Utilized*

58.   As previously discussed, an asset-based approach establishes value by netting the value of the assets by the liabilities to determine the net asset value or net worth of the entity and is conceptually the least complex of all approaches to consider and to use as an indication of value.  In theory, a buyer would not pay more than it would cost to create an entity of equivalent economic utility.  Therefore, the basic concept is to adjust all assets and liabilities, whether recorded on the entity's balance sheet

Expert Report of Sheri Fiske Schultz
January 21, 2025
Page 11

or not, to market value. Generally, the entity is presumed to be a going concern and the adjustments will reflect that premise.

59. As of both Valuation Dates, over 60% of the Company's assets are comprised of fixed assets, including IT equipment, furniture, leasehold improvements, and computer software. Appraisals of the Company's fixed assets as of each Valuation Date were not available. In addition, the Company reported a negative net asset value as of each Valuation Date. Also, the Company is out of compliance with certain financial covenants.

60. Therefore, due to the nature of the business, the significant amount of fixed assets, and the negative net asset value, although considered, we were unable to utilize the asset approach.

61. Furthermore, the Company has not had positive earnings over the past five years. Management also provided projections for future years indicating significant growth, which will be discussed later in this report. Therefore, it is not appropriate to utilize a capitalized benefits (single-period model).

62. As such, we utilized the market approach and the income approach, utilizing the discounted future benefits (multi-period model).


## APPLICATION OF MARKET APPROACH

### *Merger and Acquisition ("M&A") Method*

63. The M&A method uses guideline companies that have recently been acquired. Guideline companies were selected with certain characteristics reasonably similar to those of LIT. Pricing multiples based on the purchase price and financial metrics of each guideline company are analyzed and used to provide guidance in the selection of multiples to apply to the Company's performance.

64. We considered the change in lease standards under ASC 842 and the potential impact on cash flow and valuation multiples. Our treatment of financing leases as debt liabilities and operating leases as non-debt liabilities that impact the Company's cash flow, is consistent with the reporting and treatment of leases for our selected comparable companies.

65. We reviewed market M&A transaction data reported by DealStats and S&P Capital IQ ("CapIQ").

66. DealStats collects M&A transaction data from business brokers and intermediaries. Data from CapIQ tends to focus on transactions involving a publicly-traded buyer or seller.

Expert Report of Sheri Fiske Schultz
January 21, 2025
Page 12

67. We considered several characteristics including: industry, products or services, end markets, and other attributes. More specifically, we queried DealStats and CapIQ, for transactions using the criteria outlined below:

   a. SIC code(s) 7373, 7374, 7359, 7370, and 7389, which are defined as Computer Integrated Systems Design; Computer Processing and Data Preparation and Processing Services; Equipment Rental and Leasing, Not Classified Elsewhere; Computer Programming and Data Processing Services; and Business Services that are not classified elsewhere;

   b. Change of control transaction, as measured by an acquisition of more than 50% of the equity of the target company;

   c. Transactions that were announced over the five-years ended as of January 2025;

   d. The company is headquartered in North America, Asia, Europe, and Latin America; and

   e. Included key word searches such as "IT-as-a-Service (ITaaS)", "Technology-as-a-Service", "Infrastructure-as-a-Service", "Tier 1", "Original Equipment Manufacturer (OEM)", and "Leasing."

68. Schedule G-1 and Schedule G-2 list the M&A transactions for each respective Valuation Date that met our selection criteria.

69. We focused on pricing multiples of enterprise value to revenues and EBITDA in our analysis of the M&A transactions. We chose to analyze these pricing multiples based on our experience and understanding of the application of valuation multiples in the M&A marketplace.

70. As part of our analysis to apply the observed pricing multiples in the valuation of LIT, we considered differences between the Company and the guideline M&A transactions. We considered differences based on several characteristics and attributes, including size and profitability. Our comparisons of size and profitability are discussed in the following paragraphs.

71. All else held equal, investors are willing to pay a higher price for shares of a larger company versus an otherwise identical, but smaller company. Likewise, companies with higher margins tend to command higher prices and valuation multiples.

72. We analyzed the relationship between revenue multiples and EBITDA margin among the guideline transactions using linear regression. The regression results demonstrate a statistically significant relationship between EBITDA margin and revenue multiples. As previously discussed, the Company reports the significant depreciation associated with its equipment ("fleet") as cost of revenues and does not

Expert Report of Sheri Fiske Schultz
January 21, 2025
Page 13

adjust for such depreciation in its determination of EBITDA. The Company has negative EBITDA as of the next twelve months ("NTM") after the November 29, 2023 Valuation Date (the period from December 1, 2023 through November 30, 2024). However, the Company has positive EBITDA as of the NTM after the February 27, 2024 Valuation Date (the period from March 1, 2024 through February 28, 2025).

73. In addition, the regression does not account for other key valuation drivers such as company size, operational risks, capital expenditure requirements, or market dynamics. Consequently, this derived multiple represents an upper bound ("ceiling") rather than a directly applicable revenue multiple for valuation purposes. Adjustments must be made to reflect LIT's unique characteristics and risks.

_SELECTION OF VALUATION MULTIPLES_

74. The following factors had the greatest influence on the valuation multiples we selected:

**Favorable Factors**

    a. **Strong market opportunity and growth outlook**: LIT operates in the growing "IT-as-a-Service" market, which has strong growth potential as companies transition to flexible consumption models. High growth signals scalability and increasing market penetration. In addition, LIT's global presence expands potential market size and diversification, warranting a premium to the selected multiples.

    b. **Recurring Revenue Model**: LIT's subscription-based contracts provide predictable, recurring revenue, which typically commands higher multiples than one-time transactional sales.

**Unfavorable Factors**

    a. **Limited Proprietary Technology:** LIT primarily relies on third-party hardware and software rather than offering proprietary, customer-facing technology, warranting a lower multiple.

    b. **Growth Risks and Profitability Concerns**: LIT's significant growth stage comes with higher risk, including potential cash flow constraints, dependence on external funding, and execution risks. In addition, LIT's lack of profitability or limited financial history can make valuation multiples lower compared to mature, established peers.

    c. **High Competition and Low Barriers to Entry**: LIT operates in a highly competitive and fragmented market with numerous well-established players (e.g., OEMs, IT consulting firms, and managed service providers). Low

Expert Report of Sheri Fiske Schultz
January 21, 2025
Page 14

barriers to entry for similar "IT-as-a-Service" business models warrants a lower multiple.

d. **Customer Concentration**: LIT's revenue is significantly concentrated among a limited number of customers, primarily through a non-exclusive master agreement with Accenture and its clients. Furthermore, the agreements between LIT and Accenture permit clients to cancel contracts at any time, either for cause or convenience, increasing the potential for revenue volatility. This customer concentration increases financial and operational risks, warranting a lower multiple.

e. **Higher Capital Requirements**: Because LIT is in a significant growth phase and does not manufacture its own hardware or software, the Company faces significant capital expenditure requirements to build and maintain its asset base. The reliance on purchasing equipment and software from third-party providers drives ongoing high capital expenditure needs, warranting a lower multiple.

75. Taking into consideration the above factors together, we selected a multiple below the median of the guideline transactions. In addition, due to the Company's negative EBITDA over all historical periods, we placed 100% weight on the revenue multiple.

76. As shown on Schedule G-1, the enterprise value of the Company as of November 29, 2023 is as follows:

|  | $ in thousands USD | Enterprise Value / Revenues | Enterprise Value / EBITDA |
|---|---|---|---|
|  | Earnings Basis (NTM Revenues / EBITDA) | $83,418 | $(81) |
| x | Selected Multiple | 0.88 | 11.16 |
| = | Indicated Enterprise Value | $73,408 | $0 |
|  | Weight | 100% | 0% |
|  | Application of Weights | $73,408 | $0 |
|  | **Indicated Enterprise Value** |  | **$73,408** |

77. As shown on Schedule G-2, the enterprise value of the Company as of February 27, 2024 is as follows:

Expert Report of Sheri Fiske Schultz
January 21, 2025
Page 15

| $ in thousands USD | Enterprise Value / Revenues | Enterprise Value / EBITDA |
|---|---|---|
| Earnings Basis (NTM Revenues / EBITDA) | $107,614 | $4,333 |
| x  Selected Multiple | 0.83 | 11.24 |
| =  Indicated Enterprise Value | $89,320 | $48,703 |
| Weight | 100% | 0% |
| Application of Weights | $89,320 | $0 |
| **Indicated Enterprise Value** | | **$89,320** |

### *Guideline Public Company ("GPC") Method*

78.  In addition to the M&A method of market approach, we also applied the GPC method. The GPC method begins with the identification of publicly-traded companies with certain characteristics reasonably similar to those of LIT. Pricing multiples based on the trading price and financial metrics of each publicly-traded company are analyzed and used to provide guidance in the selection of multiples.

79.  In our application of the GPC method, we considered market data on guideline public companies collected and reported by CapIQ.

80.  We considered several characteristics and attributes in our selection criteria for identifying relevant publicly-traded companies. The characteristics of the guideline public companies include industry, products or services, end markets, and other attributes. More specifically, we queried CapIQ for publicly-traded companies using the criteria outlined below:

   a.  SIC code(s) 5065, 5084, 5045, 3571, 7371, and 7373, which are defined as Electronic Parts and Equipment, Not Elsewhere Classified, Industrial Machinery and Equipment, Computers and Computer Peripheral Equipment and Software, Electronic Computers, Computer Programming Services, and Computer Integrated Systems Design;

   b.  Headquartered in North America, Asia, Europe, and Latin America;

   c.  Actively traded on a stock exchange;

   d.  Included key word searches such as "IT-as-a-Service (ITaaS)", "Technology-as-a-Service", "Infrastructure-as-a-Service", "Tier 1", "Original Equipment Manufacturer (OEM)", and "Leasing."

   e.  We also reviewed competitors of the selected guideline public companies; and

Expert Report of Sheri Fiske Schultz
January 21, 2025
Page 16

    f.   Made selections based on relative comparability to LIT.

81. A business description for each of the nine selected guideline public companies is provided below:

    a.   Arrow Electronics, Inc: Arrow Electronics provides electronic components and enterprise computing solutions to industrial and commercial customers globally. The company offers IT hardware, software, and lifecycle services, including procurement, integration, and maintenance of computing infrastructure.

    b.   Fujitsu Limited: Fujitsu is a global information and communication technology company that delivers IT services, cloud infrastructure, system integration, and hardware solutions. Its offerings include IT lifecycle management and flexible consumption models for enterprises.

    c.   Indutrade AB: Indutrade is a provider of technology and industrial equipment, specializing in the distribution, procurement, and servicing of advanced systems. The company supports customers with lifecycle management solutions for high-value equipment.

    d.   CDW Corporation: CDW provides IT solutions, including hardware, software, cloud, and managed services to businesses, governments, and educational institutions. It focuses on the procurement, deployment, and management of IT assets under flexible service models.

    e.   DXC Technology Company: DXC Technology offers IT modernization, cloud migration, and lifecycle management services to global enterprises. Its solutions include end-to-end IT infrastructure management, financing, and deployment of technology assets.

    f.   Insight Enterprises, Inc.: Insight Enterprises delivers IT solutions, including hardware and software procurement, cloud infrastructure, and managed IT services. The company also provides subscription-based models for IT systems and lifecycle services, such as deployment and maintenance.

    g.   Computacenter Plc: Computacenter specializes in IT infrastructure solutions, offering procurement, integration, and managed IT services. The company provides support for enterprise IT systems through full lifecycle management and optimization.

    h.   Hewlett Packard Enterprise Company: Hewlett Packard Enterprise ("HPE") delivers hybrid IT solutions, including edge-to-cloud platforms and IT lifecycle services through its GreenLake platform. HPE enables businesses to access IT infrastructure under subscription-based models with end-to-end support.

Expert Report of Sheri Fiske Schultz
January 21, 2025
Page 17

    i. Dell Technologies Inc: Dell Technologies provides IT solutions, including hardware, software, and infrastructure services. The company supports enterprises with IT lifecycle services, flexible financing models, and deployment of computing systems.

    j. Lenovo Group Limited: Lenovo designs and manufactures IT hardware, including PCs, servers, and storage, and offers enterprise IT solutions. The company provides lifecycle services, from procurement to disposal, with flexible consumption options.

    k. IBM Corporation: IBM Corporation is a global technology company that provides IT infrastructure, cloud solutions, and consulting services. Its offerings include hybrid cloud platforms, AI-powered analytics, IT lifecycle management, and enterprise solutions for hardware and software.

82. We focused on pricing multiples of enterprise value to Revenue and EBITDA in our analysis of the GPCs.

83. As part of our analysis to apply the observed pricing multiples in the valuation of LIT, we considered differences between the Company and the guideline companies. We considered differences based on several characteristics and attributes, including size, profitability, capital expenditure needs, maturity, and risk profile. Our comparisons of size and profitability are discussed below:

    a. Size and Profitability – All else held equal, investors are willing to pay a higher price for shares of a larger company. Likewise, companies with higher margins tend to command higher prices and valuation multiples.

    b. Growth – All else held equal, investors are willing to pay a higher price for shares of a company with higher historical and/or expected growth. Growth can be measured based on various financial metrics, including revenues and EBITDA.

        i. Revenue Growth: The Company has achieved revenue growth exceeding the median of the guideline public companies (GPCs) through 2023. However, as the Company's operations mature, this elevated growth rate is expected to stabilize over time.

        ii. EBITDA Growth: The Company has not historically had positive EBITDA. In fact, the Company reports EBITDA in its forecasts as excluding the effect of the Company's fleet depreciation. Consequently, EBITDA margin growth is either not comparable to, or lower than, the median of the GPCs through the NTM period.

Expert Report of Sheri Fiske Schultz
January 21, 2025
Page 18

    c.  Capital Expenditures – All else held equal, investors are willing to pay a higher price for shares in a company that spends less on capital expenditures.

        i.  LIT spent a higher percentage of its sales on capital expenditures compared to the median of the group through the periods analyzed. The Company expects to spend a higher percentage of revenues in 2024 and 2025 as it builds its asset base to sustain operations.

        ii.  LIT spent a higher percentage of its EBITDA on capital expenditures compared to the median of the group through the periods analyzed. The Company expects to spend a higher percentage in 2024 and 2025.

84.  We performed a regression analysis to quantify the relationship between revenue pricing multiples of the guideline public companies and their respective profitability, as measured by EBITDA margin.

85.  The regression analysis indicates a statistically meaningful relationship between profit margins and revenue multiples. However, this regression does not account for other key valuation drivers, such as company size, operational risks, capital expenditure requirements, or market dynamics. Consequently, this derived multiple represents a ceiling rather than a directly applicable multiple for valuation purposes. Adjustments must be made to reflect LIT's unique characteristics and risks.

### *SELECTION OF VALUATION MULTIPLES*

86.  The following factors, described in more detail above, had the greatest influence on the valuation multiples we selected:

**Favorable Factors**

    a.  Strong market opportunity and growth outlook
    b.  Recurring revenue model

**Unfavorable Factors**

    a.  Limited proprietary technology
    b.  High risk associated with significant growth
    c.  High competition
    d.  Significantly smaller size
    e.  High customer concentration
    f.  Significant capital expenditure requirements

Expert Report of Sheri Fiske Schultz
January 21, 2025
Page 19

87. Taking into consideration the above factors together, we selected a multiple below the median of the guideline transactions.  In addition, due to the Company's negative EBITDA in all historical periods, we placed 100% weight on the revenue multiple.

88. As shown on Schedule H-1, the enterprise value of the Company as of November 29, 2023 is as follows:

| $ in thousands USD | | Enterprise Value / Revenues | Enterprise Value / EBITDA |
|---|---|---|---|
| | Earnings Basis (NTM Revenues / EBITDA) | $83,418 | $(81) |
| x | Selected Multiple | 0.49 | 7.37 |
| = | Indicated Enterprise Value | $40,875 | $0 |
| | Weight | 100% | 0% |
| | Application of Weights | $40,875 | $0 |
| | **Indicated Enterprise Value** | | **$40,875** |

89. As shown on Schedule H-2, the enterprise value of the Company as of February 27, 2024 is as follows:

| $ in thousands USD | | Enterprise Value / Revenues | Enterprise Value / EBITDA |
|---|---|---|---|
| | Earnings Basis (NTM Revenues / EBITDA) | $107,614 | $4,333 |
| x | Selected Multiple | 0.47 | 7.60 |
| = | Indicated Enterprise Value | $50,579 | $32,931 |
| | Weight | 100% | 0% |
| | Application of Weights | $50,579 | $0 |
| | **Indicated Enterprise Value** | | **$50,579** |

### *Reconciliation of Value*

90. Since the companies included in the M&A Method are more consistent with LIT in terms of size, we placed 80% weight on the M&A Method and 20% weight on the GPC Method under the market approach.  Our conclusion of the enterprise value is shown in the table below. See Reconciliation of Value schedules K-1 and K-2 for details.

Expert Report of Sheri Fiske Schultz
January 21, 2025
Page 20

| Valuation Date | November 29, 2023 | February 27, 2024 |
|---|---|---|
| M&A Enterprise Value @80% | $58,726 | $71,456 |
| GPC Enterprise Value @ 20% | 8,121 | 10,116 |
| Weighted Average Market Approach Enterprise Value | $66,847 | $81,572 |

## APPLICATION OF INCOME APPROACH

91. As previously discussed, there are two general methodologies under the income approach - the discounted future returns methodology (the multi-period model) and the capitalized future returns methodology (the single-period model). The three key variables needed to apply each of the methods are (1) the amount of the future returns, (2) the Company's cost of capital in generating those returns, and (3) the timing of the future returns. In transactions pertaining to closely held businesses, buyers are generally more concerned with the Company's ability to generate profits and the risks associated with the continuation of those profits.

92. After considering the nature of the Company's business and its historical operations, we determined that the Discounted Cash Flow method is most appropriate in determining a conclusion of value for the Company. As previously mentioned, Management has provided projections for us to utilize in our analysis.

93. Our analysis was based on the forecasts prepared by Management for the years 2024 through 2027, as shown on Schedules E-1 and E-2. The assumptions utilized by Management in their forecasts included the following:

    a. LIT's revenues are projected to total approximately $90.7 million in 2024, $237.2 million in 2025, $504.0 million in 2026, and $960.9 million in 2027.

    b. Depreciation expense was estimated at approximately $69.8 million in 2024, $172.5 million in 2025, $362.5 million in 2026, and $687.7 million in 2027. Amortization expense was estimated at approximately $3.7 million in 2024, $7.5 million in 2025, $12.5 million in 2026, and $17.6 million in 2027.

    c. The Company expects to incur capital expenditures of approximately $267.9 million in 2024, $529.8 million in 2025, $869.7 million in 2026, and $1,225.4 million in 2027. In addition, Management expects incremental working capital needs to be approximately $23.4 million in 2024, $44.6 million in 2025, $65.6 million in 2026, and $83.2 million in 2027.

94. We reviewed the forecasts provided by Management and determined they were very aggressive. Therefore, we took into account the significant risk of obtaining the projections in our risk factors of the company specific risk premium discussed below.

Expert Report of Sheri Fiske Schultz
January 21, 2025
Page 21

95.  The above forecasts, as well as estimated taxes that would be paid by the Company on projected net income, are set forth on Schedules E-1 and E-2; the common size forecasted income statements are presented on Schedules F-1 and F-2.

### *Weighted Average Cost of Capital (WACC)*

96.  Our next step is to determine an appropriate rate of return, or cost of capital for the Company.  Since the Company has significant debt, we have determined that a WACC methodology is most appropriate.  The WACC methodology assumes that a business can be simultaneously financed with both debt and equity.

97.  The basic methodology involves determining an appropriate cost of capital for each portion of the Company's capital structure: debt, preferred stock, and common equity. Then we calculate the WACC based upon the market values of each of the Company's capital components. In the following sections we will discuss our procedures in developing a WACC and the determination of the market value of the equity portion of the capital structure.  As previously discussed, the Company has Preferred stock, which is convertible, at the option of the holder, at any time into one Class A Common unit for each Preferred unit held. Therefore, our discussion will only involve the cost of debt and the cost of equity components.

98.  The calculation of the estimated cost of debt is a simple calculation, because the value of the debt on the books is normally presented at market rates.

99.  The following table presents the types of interest-bearing debt, and the corresponding interest rates as of October 31, 2023:

|  | Balance at October 31, 2023 | Interest Rate Range | Average Rate |
|---|---|---|---|
| Notes Payable (Related Parties) | $7,152,833 | 5.00% - 12.00% | 8.69% |
| Notes Payable | $45,926,122 | 4.15% - 23.98% | 8.28% |
| Finance Lease Obligations | $2,733,317 | 36.00% | 36.00% |

100.  Using the balances of each note / loan as of October 31, 2023, along with the corresponding interest rate, we calculated the weighted average cost of debt to be 9.69%. We must adjust this rate to reflect the effect of taxes, which are deductible to the Company.  Therefore, the final cost of debt, net of taxes, is 6.78% (0.0969 * (1.0-0.30)).

101.  The following table presents the types of interest-bearing debt, and the corresponding interest rates as of January 31, 2024:

Expert Report of Sheri Fiske Schultz
January 21, 2025
Page 22

|  | Balance at January 31, 2024 | Interest Rate Range | Average Rate |
|---|---|---|---|
| Notes Payable (Related Parties) | $6,690,162 | 5.00% - 12.00% | 8.36% |
| Notes Payable | $45,062,283 | 4.15% - 23.98% | 8.36% |
| Finance Lease Obligations | $2,200,155 | 36.00% | 36.00% |

102. Using the balances of each note / loan as of January 31, 2024, along with the corresponding interest rate, we calculated the weighted average cost of debt to be 9.48%. We must adjust this rate to reflect the effect of taxes, which are deductible to the Company.  Therefore, the final cost of debt, net of taxes, is 6.64% (0.0948 * (1.0-0.30)).

***Determination of Capitalization Rate***

103. To determine the cost of the equity portion of the capital structure, we utilized a build-up methodology.  The build-up methodology estimates the required rate of return currently available in the publicly traded markets for investments with comparable risk, which is derived from published market data and other relevant factors and is comprised of the following:

104. Risk-Free Rate - The risk-free rate of return is the return an investor could obtain from a low-risk guaranteed investment.  This return is assumed to be equivalent to the yield to maturity of long-term Treasury bonds even though this investment is not entirely risk-free.  The yield on 20-year Treasury bonds as of October 31, 2023 was 5.21%.  The yield on 20-year Treasury bonds as of January 31, 2024 was 4.34%.  The 20-year bond is appropriate to use based on the investment horizon of the Company.

105. Equity Risk Premium - The equity risk premium "ERP" is the extra return earned by an average equity investor in excess of the return from long-term Treasury bonds. The historical ERP for the November 29, 2023 Valuation Date was calculated using the S&P 500 average annual return of 11.64% derived from data from 1928 through 2022 and a 5.36% 20-year T-Bond average annual return during the same time frame.  Therefore, the equity risk premium for the S&P 500 was 6.28%. The historical ERP for the February 27, 2024 Valuation Date was calculated using the S&P 500 average annual return of 11.80% derived from data from 1928 through 2023 and a 5.35% 20-year T-Bond average annual return during the same time frame. Therefore, the equity risk premium for the S&P 500 was 6.45%.

106. Risk Premium for Size - Generally, the total returns on small company stocks exceeded the total returns from large company stocks.  The small company stock premium is the difference between small company stock total returns and large company stock total returns.  Per "Business Valuation Resource's - Cost of Capital Professional", the size premium for the 10th decile was 7.46% above the return on

Expert Report of Sheri Fiske Schultz
January 21, 2025
Page 23

the S&P 500 as of 2022 (utilized for the November 29, 2023 Valuation Date) and 7.29% as of 2023 (utilized for the February 27, 2024 Valuation Date).

107. Other Risk Factors - The above risk premium for size is the difference between the total returns derived from large companies compared to small companies. The specific company risk is based on the additional risk of the Company as compared to the risk in a public small company stock with capitalization between $3 million and $300 million. We considered the following factors in arriving at a specific company risk premium:

### Favorable Factors

   a.  Strong market opportunity and growth outlook
   b.  Recurring revenue model
   c.  Significant revenue growth over the past several years

### Unfavorable Factors

   a.  Limited proprietary technology
   b.  High growth risks
   c.  High competition
   d.  Significantly smaller size
   e.  High customer concentration
   f.  Significant capital expenditure requirements
   g.  Net losses in every period analyzed
   h.  Out of compliance with certain financial covenants
   i.  Substantial doubt about Company's ability to continue as a going concern

108. Based on our analysis and the consideration of the above factors specific to the Company, we determined that a specific risk premium of 17% was appropriate for the calculation of cost of equity for the Company as of November 29, 2023 and a 20% specific risk premium was appropriate as of February 27, 2024.

109. The following table summarizes the discount rates determined for the Company utilizing the build-up approach as of November 29, 2023 and as of February 27, 2024:

|  |  | November 29, 2023 | February 27, 2024 |
|---|---|---|---|
| Risk Free Rate |  | 5.21% | 4.34% |
| Equity Risk Premium | + | 6.28% | 6.45% |
| Average Market Return at Valuation Date | = | 11.49% | 10.79% |
| Risk Premium for Size | + | 7.46% | 7.29% |
| Specific Company Risks | + | 17.00% | 20.00% |
| Build-Up Method Equity Discount Rate | = | 35.95% | 38.08% |

Expert Report of Sheri Fiske Schultz
January 21, 2025
Page 24

### *Determination of Weighted Average Cost of Capital (WACC)*

110. Based upon the industry's debt/equity structure as of the Valuation Date, we have estimated debt / equity proportion to be 35% debt / 65% equity.

111. Average Long Term Growth Rate - The average sustainable long-term growth rate for the industry, which includes inflation, has been estimated to be 4.0%. Our review of the Company's financial history, as well as industry analysis indicates that this is a reasonable long-term growth rate.

112. Accordingly, as of November 29, 2023, our WACC capitalization rate is 21.74% (discount rate of 25.74% less long-term growth rate of 4.00%). As of February 27, 2024, our WACC capitalization rate is 23.08% (discount rate of 27.08% less long-term growth rate of 4.00%). See Schedules I-1 and I-2 for the detailed calculations.

### *Application of Capitalization of Earnings Method*

113. Schedule J-1 shows the calculations for discounting projected cash flows to their present values. Cash flows were projected for four periods plus a terminal period. The WACC capitalization rate of 21.7% (rounded) was applied to the terminal period and then, in concert with all other projected periods, was discounted back to present value at the determined discount rate of 25.7% (rounded). Summing up the four forecasted periods and the terminal period present values yielded an enterprise value of $118.083 million on a controlling, marketable basis.

114. Schedule J-2 shows the calculations for discounting projected cash flows to their present values. Cash flows were projected for four periods plus a terminal period. The WACC capitalization rate of 23.1% (rounded) was applied to the terminal period and then, in concert with all other projected periods, was discounted back to present value at the determined discount rate of 27.1% (rounded). Summing up the forecasted periods and the terminal period present values yielded an enterprise value of $105.759 million on a controlling, marketable basis.

## <u>DISCOUNTS</u>

### *Discount for Lack of Control*

115. The final step in this analysis, before concluding a conclusion of value, is to consider premiums and discounts. Appraisers apply premiums and/or discounts for a variety of reasons. Their purpose is to bring the calculated value into a target range that would more adequately reflect "market" characteristics. In some instances, these are supported by extensive studies of public company data that have established precedents in legal proceedings. Other situations are more subjective and rely more extensively on the experience and judgment of the appraiser.

Expert Report of Sheri Fiske Schultz
January 21, 2025
Page 25

116. Although there are many types of premiums and discounts that may be encountered in performing a business valuation, the most common are control premiums, minority interest discounts and discounts for lack of marketability.

117. The Business Valuation Committee of the American Society of Appraisers has defined "control premium" and "minority interest discount" as follows:

   a. Control Premium: The additional value inherent in the control interest, as contrasted to a minority interest that reflects its power of control.

   b. Minority Interest Discount: The reduction, from the pro rata share of the value of the entire business, to reflect the absence of the power of control.

118. Other factors that might warrant a premium include benefits derived from synergistic factors, such as buying out competition, buying a "market," buying quality management and horizontal or vertical integration.

119. It is apparent that the owner of a controlling interest has several valuable rights that the minority owner does not possess. However, the sole fact that an individual has a "control" position does not automatically qualify that interest for a control premium. Conversely, a minority position does not automatically qualify for a discount in all cases and the extent of the control premium or minority interest discount is often a matter of degree.

120. There are situations whereby discounts to the calculated value might apply. An example would include a discount reflecting the opposite of a control premium to reflect a "lack of control" commonly known as a minority interest discount. Additional discounts that may be associated with control but have other causes are termed "discounts for lack of marketability." While a business may have excellent earnings as well as the potential for a strong future, there may not be a market for the Company for reasons such as family involvement, objectionable products or services, location, difficult management circumstances and/or legal restrictions. The characteristics of a closely held business that must be kept in mind in applying these discounts are:

   a. The market is limited to those interested in acquiring a controlling interest
   b. It takes an extended period of time to find and match an interested buyer.
   c. The financial information available may be less reliable than the information of a publicly traded company.
   d. The entity usually lacks diversification.

121. By definition, ownership interests in closely held entities are typically not readily marketable compared to similar interests in publicly traded entities. Therefore, a share of stock in a privately held company is usually worth less than an otherwise comparable share in a publicly held company. This may be true to some extent regardless of whether a controlling interest or a minority interest is being valued.

Expert Report of Sheri Fiske Schultz
January 21, 2025
Page 26

Therefore, we may be required to apply both a minority interest discount and a discount for lack of marketability to the same business interest.

122. The control level value of a company is often used to determine the unadjusted value of the entire company. However, to realize this value, an investor would need to be able to gain access to a majority of the outstanding stock of the company.

123. A minority interest discount is allowed in recognition of the fact that a minority shareholder who owns less than a majority interest cannot control day-to-day or long-range managerial decisions, impact future earnings, control the direction of growth, establish compensation levels, or control the return on investment. The basis for control adjustments for limited company interests arises from a range of factors previously indicated in a table enumerating "control attributes."

124. The most popular study that tracks these control sales is Mergerstat Review published by Houlihan, Lokey, Howard and Zukin.  According to Mergerstat Review 2000, the average premium paid for transactions of $25 million or less was 35.5%. This is consistent with the median control premiums observed over the last ten years, which have ranged from approximately 30% to 35%.

125. The issue of the lack of control in a closely held company is inverse to the control issue studies in the Mergerstat Review data.  As such, the observed control premiums can be used as an indication of the appropriate level of adjustment attributable to lack of control for a specific minority interest in a company. Mathematically determining the inverse of a control premium results in an approximation of a minority interest discount.  Using the following formula, an implied minority discount can be calculated:

$$[1-[1/[1 + control premium]]]$$

126. We accessed the Mergerstat Control Premium Study at www.bvmarketdata.com.  We narrowed our search to transactions of companies within SIC codes 3571, 5045, 5065, 5084, 7359, 7371, 7373, 7374, and 7389. There were nearly 800 transactions within these SIC codes. The median discount was 20.6%, and the 1st quartile discount was 8.5%.

127. A discount for lack of control is applicable to the value derived under the income approach since this indication of value represents a controlling interest. To be conservative, we did not include a separate discount for lack of control. Rather, we have considered the non-controlling nature of the subject interest in our discount for lack of marketability, as discussed below.

### *Discount for Lack of Marketability*

128. A discount for lack of marketability needs to be assessed since this is a closely held company and the owners will have greater difficulty selling this interest than if it were

public.  The seller must spend considerable time, effort, and money in the process, and may have to pay a brokerage fee or incur other direct costs.  The seller may also have to make price concessions in order to facilitate the sale.  An interest in a closely held business is illiquid relative to most other investments.  Therefore, this business is not as marketable as a liquid investment.

129.  There have been many studies on the effect of lack of marketability on (1) the sale of restricted stock versus its publicly traded counterpart; and (2) the sale of privately traded stock prior to an initial public offering versus its publicly traded price.  These studies are utilized to develop an average range to which adjustments were made after considering factors specific to the Company.

130.  We used ten restricted stock studies in our analysis.  A brief description of each of these studies follows:

a.  Securities and Exchange Commission Institutional Investor Study.   This study included over 300 private transactions of the restricted stock (letter stock) of corporations that had public trades of shares of the same class of stock.  The size of the discount from open market price on letter stock transactions was analyzed by the market in which the unrestricted stock trades.   The four categories are the New York Stock Exchange, American Stock Exchange, over the counter ("OTC") reporting companies, and OTC non-reporting companies.  The discounts on the letter stocks were the least for NYSE-listed stocks and increased, in order, for AMEX-listed stocks, OTC reporting companies, and OTC non-reporting companies.   For OTC non-reporting companies, the largest number of observations fell in the 30 to 40 percent discount range.

b.  Gelman Study.  This study evaluated the average discount on restricted stock purchased by four closed-end investment companies specializing in restricted stock.  Based on 98 transactions, both the mean and median price discounts were 33 percent and almost 60 percent of the purchases were at price discounts of 30 percent or higher.

c.  Trout Study.  This study evaluated the average discount on restricted stock purchased by mutual funds for the period of 1968 through 1972.  It was based on 60 purchases of letter stocks and found an average price discount of 33.45 percent.

d.  Moroney Study.  This study was based on 10 registered investment companies holding a total of 146 blocks of restricted equity securities.  The study found that the companies' original cash-purchase discounts averaged 36 percent in comparison to the prices of securities of the same issuers which were not restricted.

e.  Maher Study.  This study was based on reports filed with the Securities and Exchange Commission by four mutual companies for the years 1969 through

Expert Report of Sheri Fiske Schultz
January 21, 2025
Page 28

1973, with respect to restricted common stock purchased by them.  Discounts in the study were derived by comparing the funds' costs for the stock to market values of unrestricted securities of the same classes of stock in the same companies on the same acquisition days. The study found that the stocks' mean discount is 35.43 percent.  After the top and bottom 10 percent outliers were removed, the mean discount was almost the same, at 34.73 percent.

f.  Pittock & Stryker Study.  This study was based on 28 private placements of restricted common stock.  Price discounts ranged from 7 percent to 91 percent, with a median of 45 percent.

g.  Williamette Management Associates Study.  This study analyzed private placements of restricted stocks for the period of January 1, 1981 through May 31, 1984, with most occurring in 1983.  Based on 33 transactions determined to be at arms' length and with prices that could be compared, the median price discount was 31.2 percent.

h.  Johnson Study.  This study examined transactions occurring between 1991 and 1995 with a holding period of two years.  Transactions involving banks and real estate investment trusts were eliminated because the discounts for these tend to be less than average; the rationale for the elimination was that these were asset-based and comparatively more stable.  Overall, the average discount was 20%.

i.  FMV Opinions, Inc. Study.  This study included 243 transactions during the period of 1980 through 1997.  Factors found to be the most important determinants were size, risk, profitability, and liquidity.  The overall discount for the study was 22.1% and the median discount was 20.1%.

j.  Management Planning, Inc. Study.  This study covered 53 restricted stock transactions over the period of 1980 through 1996.  The median discount was 25%.

k.  Based on these ten studies, the average discount for lack of marketability ranged from 20% to 45%.

131. We also used two Initial Public Offering (IPO) studies, Robert W. Baird & Co. and Willamette Management Associates, in our analysis.  These studies were based on transactions in closely held stocks compared to subsequent transactions in the same stocks in IPOs.  A brief description of these studies follows:

a.  Robert W. Baird & Co., ("Baird") under the direction of John D. Emory, conducted eight studies over time periods ranging from 1981 through 1997 comparing the prices in closely held stock transactions, when no public market existed, with the prices of subsequent IPOs in the same stocks.  Baird compared transactions occurring within a period of five months prior to the offering date.

Expert Report of Sheri Fiske Schultz
January 21, 2025
Page 29

    b. Over a number of years, Willamette Management Associates, under the direction of Shannon Pratt, conducted a series of 16 studies comparing private stock transactions or subsequent public offerings of stock in the same companies.  The 16 studies covered time periods totaling 20 years.

132. Based on these IPO studies, the mean discount has ranged from 24.2 to 55.6 percent and the median discount has ranged from 31.8 to 73.1 percent. The average discount for lack of marketability is 45 percent.

133. The above studies indicated an average base range for a discount for lack of marketability between 20% and 45%. In determining an appropriate degree of discount to apply to the subject ownership interest, we have considered the following factors that influence these discounts:

    a. Financial Statement Analysis: The Company was not profitable in each of the historical periods analyzed. In addition, the Company's actual performance throughout 2023 was significantly lower than the Company's forecasts. This would tend to raise the discount.

    b. Dividend Policy: The Company has not paid dividends in any historical period analyzed.  This would tend to raise the discount.

    c. Nature of Company, History, Position in Industry and Economic Outlook:  The Company is still in a significant growth stage which comes with higher risk, including potential cash flow restraints, dependence on external funding, and a highly competitive market. Furthermore, changes in political environments and national policies that affect credit availability, banking regulations, and lending trends have a significant effect on loan rates, which in turn influences the industry. Although general economic conditions have improved, fears of impending recession persist, and significant inflation in 2023 and 2024 are particularly troubling. These factors would tend to increase the discount.

    d. Company's Management: The Company has an experienced long-term management team. This would tend to lower the discount.

    e. Amount of Control in Transferred Shares: The subject interest is non-controlling. Had we taken a separate discount for lack of control we would have utilized a discount for lack of control of approximately 9% in our analysis. We have included this discount related to the lack of control as part of our discount for lack of marketability which raises the discount.

134. Based on our analysis, we have determined that a 40% discount for lack of marketability would be warranted for the subject interest.

Expert Report of Sheri Fiske Schultz
January 21, 2025
Page 30


## CONCLUSION OF VALUE

135. During the course of the analysis, we developed indications of values for the Company using various valuation approaches and methodologies.  We must consider all available methods when determining value.  For this reason, different weights (totaling 100%) are accorded to each of the utilized methodology results determined at the valuator's discretion, as no prescribed mathematical model may be substitute for the informed, professional's judgment.

136. In correlating each method as it contributed to a final conclusion of value, we carefully considered the efficacy of each method utilized in terms of its application, sufficiency and validity of the available date, and the pertinence to the circumstances of the engagement.

137. As previously discussed, the asset approach, or adjusted book value methodology was not utilized, as the asset approach is generally not appropriate for operating entities, nor is it utilized when there is another method from which the value of intangibles can be determined.

138. We developed indications of enterprise value using both the income approach and the market approach. Enterprise value represents the value of the company's debt plus equity and excludes cash.  Therefore, we must subtract interest bearing debt and add back cash to the enterprise values developed using the income and market approaches.

139. Since the value of an interest in a business depends on the future benefits that will accrue to its owner, the income approach is the theoretically appropriate method for quantifying future benefits.  However, since the Company's revenue growth has been tremendous over the periods analyzed and since the Company has had negative earnings during all historical periods analyzed, we also believe a potential purchaser would place a smaller amount of weight on the market approach (using a revenue multiple).  Therefore, for the purposes of this valuation, we have placed 80% weight on the income approach and 20% weight on the market approach.

140. As of November 29, 2023, the indicated value of a 100% equity interest in the Company, on a non-controlling, non-marketable basis is $32.252 million. This is also shown on Schedule K-1. As of February 27, 2024, the indicated value of a 100% equity interest in the Company, on a non-controlling, non-marketable basis is $29.320 million.  This is also shown on Schedule K-2.

Expert Report of Sheri Fiske Schultz
January 21, 2025
Page 31

**Allocation of Value to Preferred and Common Equity**

141. As discussed above, we determined that the value of 100% of the equity in the Company, on a non-controlling, non-marketable basis is $32.252 million as of November 29, 2023 and $29.320 as of February 27, 2024.

142. Earlier in the report we discussed the Company's preferred shareholders have the ability to convert their preferred shares to common shares and receive one common share for each preferred share. Therefore, it is appropriate to allocate the value of the 100% equity to the common and preferred shares on a fully diluted basis, as if the preferred shareholders converted all preferred shares to common shares.

143. Therefore, the Company would have 8,919,003 common shares on a fully diluted basis, as of November 29, 2023, and 9,445,631 common shares on a fully diluted basis as of February 27, 2024.  As such, the subject interest, 1,983,928 common shares, has a value of $7.2 million (rounded) as of November 29, 2023, and $6.2 million (rounded) as of February 27, 2024.  This is also shown on Schedules K-1 and K-2.

144. It is important to note that the conclusion of value of the subject interest is not readily convertible to cash and represents an illiquid investment. As previously discussed, seller must spend considerable time, effort, and money in the process, and may have to pay a brokerage fee or incur other direct costs.  The seller may also have to make price concessions in order to facilitate the sale.

## ASSUMPTIONS AND LIMITING CONDITIONS

145. Fiske has not been requested to perform, nor have I performed, any analysis with respect to the liability issues presented in this case. I have been asked to assume that damages will be considered by a jury or the Court.

146. My procedures were performed pursuant to standards issued by the American Institute of Public Accountants (as set forth earlier in this report). Because our procedures do not constitute an audit conducted in accordance with auditing standards generally accepted in the United States of America, I will not express an opinion on any of the accounts or items referred in my review. Additionally, my engagement, and this report cannot be relied upon to disclose errors, irregularities, or illegal acts, including fraud or defalcations that may exist. Any references made regarding "review" of documents, financial or otherwise allude to the general meaning of the word "review", and not the "review" assurance service.

147. In order to perform this engagement, I relied on other Fiske professionals with extensive experience in financial analysis, economic damages, and forensic accounting, all of whom worked under my direct supervision and control. I have relied on the work of the team to support my review of information related to this matter,

Expert Report of Sheri Fiske Schultz
January 21, 2025
Page 32

and references to "our" and "we" recognize this reliance. Any difference in the amounts calculated or referenced in this Report to the underlying supporting documentation are due to rounding or are immaterial.

148. I reserve the right to revise and supplement my analysis and report in the event that any additional discovery becomes available that causes me to change my opinions in this report.

149. Information, estimates, and opinions contained in this report are obtained from sources considered reliable; however, Fiske has not independently verified such information and no liability for such sources is assumed by this analyst.

150. All facts and data set forth in the report are true and accurate to the best of the analyst's knowledge and belief. I have not knowingly withheld or omitted anything from this report affecting my analysis.

## QUALIFICATIONS

151. I am the Managing Partner of Fiske, Certified Public Accountants and Consultants. I have been practicing public accounting for more than 35 years and have worked exclusively in the specialized fields of forensic accounting and business valuations for more than 30 years.

152. I have provided forensic accounting and valuation services to clients in a variety of industries, including manufacturers, wholesalers, retailers, medical practices, restaurants, service entities, and public companies. My areas of practice include forensic accounting investigations, lost profits and economic damages, shareholder/partnership disputes, employment litigation, lost earnings calculations, fiduciary litigation, breach of contract, construction litigation, marital dissolution, personal injury, and insurance claims/defense.

153. I have been a frequent speaker on topics such as forensic accounting and business valuation and I have broad-based tax experience in mergers and acquisitions, reorganizations, estate issues, and tax compliance. I was a Chair of the Business Valuation/Litigation Committee for the Florida Institute of Certified Public Accountants ("FICPA") and helped create the Valuation and Litigation Section for the State of Florida. I was also a member of the Board of Governors of the FICPA for six years.

154. I graduated from the University of Florida in Gainesville, Florida, with an undergraduate degree in accounting, as well as a Master of Accounting. I am a Certified Public Accountant, licensed in Florida. I hold the designations of Accredited in Business Valuation ("ABV") and Certified in Financial Forensics ("CFF") from the American Institute of Certified Public Accountants ("AICPA"). I have been qualified as an expert witness in Florida and other states circuit courts and U.S. District Courts. A summary of my qualifications and case testimony experience are presented in Appendix B of this report.

Expert Report of Sheri Fiske Schultz
January 21, 2025
Page 33

155. My work was performed in accordance with the professional standards required by the American Institute of Certified Public Accountants in connection with litigation services.

## COMPENSATION FOR EXPERT REPORT

156. Our fees for the testimony given in this case and for the preparation of this report are based on the standard hourly billing rates for the time expended. Members of Fiske assisted me in this engagement. My standard hourly billing rate is $625, and my hourly expert testimony rate is $675. Our hourly rates for staff, managers, and other directors range from $100 to $500.

157. My compensation is not contingent on the outcome of this litigation.

Respectfully submitted,
FISKE

Sheri Fiske Schultz, CPA/ABV/CFF
SFS/kmg

# SCHEDULES

**SCHEDULE A-1**

**Lera Investment Technologies, Inc.**
**Historical Balance Sheets**
*$ in thousands USD*

| | 12/31/2019 | 12/31/2020 | 12/31/2021 | 12/31/2022 | 10/31/2023 |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash and Equivalents | $ 394 | $ 488 | $ 549 | $ 2,295 | $ 1,730 |
| Accounts Receivable | 1,147 | 1,866 | 2,842 | 4,935 | 6,535 |
| Other Current Assets | 27 | - | - | - | - |
| Prepaid Expenses | - | 1,067 | 1,629 | 2,621 | 2,196 |
| Total Current Assets | 1,568 | 3,421 | 5,020 | 9,851 | 10,461 |
| | | | | | |
| **Fixed Assets** | | | | | |
| IT Equipment and Furniture | 11,237 | 14,464 | 33,828 | 53,901 | 67,922 |
| Leasehold Improvements | 8 | 8 | 8 | 6 | 4 |
| Computer Software | - | - | - | 1,809 | 3,112 |
| Accumulated Depreciation | (2,989) | (3,058) | (9,061) | (20,876) | (34,332) |
| Net Fixed Assets | 8,256 | 11,414 | 24,775 | 34,840 | 36,706 |
| | | | | | |
| **Other Assets** | | | | | |
| Intangible Assets | 160 | 160 | - | - | - |
| Due from Related Parties | 2,434 | 2,423 | 87 | 89 | 13 |
| Security Deposits | 65 | 2,734 | 2,794 | 4,540 | 4,321 |
| VAT Refundable | 1,747 | 782 | 2,755 | 3,576 | 2,950 |
| Operating Lease Right-of-Use Assets | - | - | - | 725 | 725 |
| Income Tax Receivable | - | - | - | - | 105 |
| Accumulated Amortization | - | - | - | - | (959) |
| Total Other Assets | 4,406 | 6,099 | 5,636 | 8,930 | 7,155 |
| | | | | | |
| **TOTAL ASSETS** | $ 14,230 | $ 20,934 | $ 35,431 | $ 53,621 | $ 54,322 |
| | | | | | |
| **LIABILITIES** | | | | | |
| **Current Liabilities** | | | | | |
| Accounts Payable and Accrued Liabilities | 727 | 2,194 | 8,406 | 11,427 | 6,093 |
| Current Portion of Notes Payable | 1,144 | 2,050 | 4,504 | 20,121 | - |
| Current Portion of Notes Payable - Related Parties | - | 1,526 | 3,988 | 3,702 | 3,601 |
| Income Tax Payable | - | 111 | 186 | 272 | 1,277 |
| Current Portion of Convertible Notes Payable | - | 69 | - | - | - |
| Current Portion of Capital Lease Obligations | - | 1,864 | 1,789 | - | - |
| VAT Liability | - | - | 966 | 1,150 | 1,505 |
| Current Portion of Operating Lease Liabilities | - | - | - | 258 | 258 |
| Current Portion of Finance Lease Obligations | - | - | - | 1,215 | - |
| Other Current Liabilities | - | - | - | - | 6 |
| Total Current Liabilities | 1,871 | 7,814 | 19,839 | 38,145 | 12,740 |
| | | | | | |
| **Long-Term Liabilities** | | | | | |
| Notes Payable | 1,870 | 1,292 | 3,778 | 20,725 | 45,926 |
| Notes Payable - Related Parties | 3,080 | 3,956 | 8,497 | 3,790 | 3,552 |
| Convertible Notes Payable | 515 | 1,000 | - | - | - |
| Profit Share Payable | 624 | 681 | 628 | 118 | 192 |
| Capital Lease Obligations | - | 3,961 | 3,384 | - | - |
| Deferred Gain | - | 962 | 675 | 438 | 437 |
| Operating Lease Liabilities | - | - | - | 478 | 478 |
| Finance Lease Obligations | - | - | - | 2,235 | 2,733 |
| Total Long-Term Liabilities | 6,089 | 11,852 | 16,962 | 27,784 | 53,318 |
| | | | | | |
| Total Liabilities | 7,960 | 19,666 | 36,801 | 65,929 | 66,058 |
| | | | | | |
| **Members' Equity** | | | | | |
| Members' Equity | 6,270 | 1,268 | (1,370) | (12,308) | (11,736) |
| Total Members' Equity | 6,270 | 1,268 | (1,370) | (12,308) | (11,736) |
| | | | | | |
| **TOTAL LIABILITIES & MEMBERS' EQUITY** | $ 14,230 | $ 20,934 | $ 35,431 | $ 53,621 | $ 54,322 |
| | | | | | |
| Working Capital | $ (303) | $ (4,393) | $ (14,819) | $ (28,294) | $ (2,279) |
| Debt-Free Working Capital | $ 841 | $ (748) | $ (6,327) | $ (3,256) | $ 1,322 |
| Debt-Free Working Capital/Sales (%) | 32% | -15% | -73% | -20% | 6% |
| Interest-Bearing Debt | $ 6,609 | $ 9,893 | $ 20,767 | $ 51,788 | $ 55,812 |

*Sources: Audited Consolidated Financial Statements for the years ended December 31, 2019 through December 31, 2022, and internally prepared financial statements for the period ended October 31, 2023.*

**SCHEDULE B-1**

**Lera Investment Technologies, Inc.**
**Common Size Historical Balance Sheets**

| | 12/31/2019 | 12/31/2020 | 12/31/2021 | 12/31/2022 | 10/31/2023 |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| Current Assets | | | | | |
| Cash and Equivalents | 2.8% | 2.3% | 1.5% | 4.3% | 3.2% |
| Accounts Receivable | 8.1% | 8.9% | 8.0% | 9.2% | 12.0% |
| Other Current Assets | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% |
| Prepaid Expenses | 0.0% | 5.1% | 4.6% | 4.9% | 4.0% |
| Total Current Assets | 11.0% | 16.3% | 14.2% | 18.4% | 19.3% |
| | | | | | |
| Fixed Assets | | | | | |
| IT Equipment and Furniture | 79.0% | 69.1% | 95.5% | 100.5% | 125.0% |
| Leasehold Improvements | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% |
| Computer Software | 0.0% | 0.0% | 0.0% | 3.4% | 5.7% |
| Accumulated Depreciation | -21.0% | -14.6% | -25.6% | -38.9% | -63.2% |
| Net Fixed Assets | 58.0% | 54.5% | 69.9% | 65.0% | 67.6% |
| | | | | | |
| Other Assets | | | | | |
| Intangible Assets | 1.1% | 0.8% | 0.0% | 0.0% | 0.0% |
| Due from Related Parties | 17.1% | 11.6% | 0.2% | 0.2% | 0.0% |
| Security Deposits | 0.5% | 13.1% | 7.9% | 8.5% | 8.0% |
| VAT Refundable | 12.3% | 3.7% | 7.8% | 6.7% | 5.4% |
| Operating Lease Right-of-Use Assets | 0.0% | 0.0% | 0.0% | 1.4% | 1.3% |
| Income Tax Receivable | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| Accumulated Amortization | 0.0% | 0.0% | 0.0% | 0.0% | -1.8% |
| Total Other Assets | 31.0% | 29.1% | 15.9% | 16.7% | 13.2% |
| | | | | | |
| **TOTAL ASSETS** | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| | | | | | |
| **LIABILITIES** | | | | | |
| Current Liabilities | | | | | |
| Accounts Payable and Accrued Liabilities | 5.1% | 10.5% | 23.7% | 21.3% | 11.2% |
| Current Portion of Notes Payable | 8.0% | 9.8% | 12.7% | 37.5% | 0.0% |
| Current Portion of Notes Payable - Related Parties | 0.0% | 7.3% | 11.3% | 6.9% | 6.6% |
| Income Tax Payable | 0.0% | 0.5% | 0.5% | 0.5% | 2.4% |
| Current Portion of Convertible Notes Payable | 0.0% | 0.3% | 0.0% | 0.0% | 0.0% |
| Current Portion of Capital Lease Obligations | 0.0% | 8.9% | 5.0% | 0.0% | 0.0% |
| VAT Liability | 0.0% | 0.0% | 2.7% | 2.1% | 2.8% |
| Current Portion of Operating Lease Liabilities | 0.0% | 0.0% | 0.0% | 0.5% | 0.5% |
| Current Portion of Finance Lease Obligations | 0.0% | 0.0% | 0.0% | 2.3% | 0.0% |
| Other Current Liabilities | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Total Current Liabilities | 13.1% | 37.3% | 56.0% | 71.1% | 23.5% |
| | | | | | |
| Long-Term Liabilities | | | | | |
| Notes Payable | 13.1% | 6.2% | 10.7% | 38.7% | 84.5% |
| Notes Payable - Related Parties | 21.6% | 18.9% | 24.0% | 7.1% | 6.5% |
| Convertible Notes Payable | 3.6% | 4.8% | 0.0% | 0.0% | 0.0% |
| Profit Share Payable | 4.4% | 3.3% | 1.8% | 0.2% | 0.4% |
| Capital Lease Obligations | 0.0% | 18.9% | 9.6% | 0.0% | 0.0% |
| Deferred Gain | 0.0% | 4.6% | 1.9% | 0.8% | 0.8% |
| Operating Lease Liabilities | 0.0% | 0.0% | 0.0% | 0.9% | 0.9% |
| Finance Lease Obligations | 0.0% | 0.0% | 0.0% | 4.2% | 5.0% |
| Total Long-Term Liabilities | 42.8% | 56.6% | 47.9% | 51.8% | 98.2% |
| | | | | | |
| Total Liabilities | 55.9% | 93.9% | 103.9% | 123.0% | 121.6% |
| | | | | | |
| Members' Equity | | | | | |
| Members' Equity | 44.1% | 6.1% | -3.9% | -23.0% | -21.6% |
| Total Members' Equity | 44.1% | 6.1% | -3.9% | -23.0% | -21.6% |
| | | | | | |
| **TOTAL LIABILITIES & MEMBERS' EQUITY** | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

**SCHEDULE C-1**

**Lera Investment Technologies, Inc.**
**Historical Income Statements**
*$ in thousands USD*

| | 12/31/2019 | 12/31/2020 | 12/31/2021 | 12/31/2022 | 10/31/2023 | Annualized 10/31/2023 |
|---|---|---|---|---|---|---|
| Revenues | | | | | | |
| Operating Revenue | $ 2,619 | $ 4,934 | $ 8,713 | $ 16,393 | $ 19,853 | $ 23,823 |
| Total Revenues | 2,619 | 4,934 | 8,713 | 16,393 | 19,853 | 23,823 |
| | *N/A* | *88.4%* | *76.6%* | *88.1%* | *N/A* | *45.3%* |
| Cost of Revenue | | | | | | |
| Cost of Revenue | - | 842 | 2,310 | 2,252 | 3,190 | 3,828 |
| Total Cost of Revenue | - | 842 | 2,310 | 2,252 | 3,190 | 3,828 |
| Gross Profit | 2,619 | 4,092 | 6,403 | 14,141 | 16,663 | 19,995 |
| Expenses | | | | | | |
| Compensation and Related Costs | 1,593 | 2,353 | 3,078 | 3,528 | 5,019 | 6,023 |
| Depreciation and Amortization | 1,999 | 3,244 | 6,285 | 12,208 | 17,092 | 20,510 |
| Professional Fees | 471 | 1,228 | 3,158 | 4,793 | 4,391 | 5,269 |
| Insurance | 159 | 507 | 616 | 1,021 | 135 | 163 |
| Rent | 104 | 153 | 242 | 408 | 234 | 281 |
| Other Expenses | 163 | 176 | 312 | 173 | 1,027 | 1,233 |
| Bad Debt Expense | - | 209 | 2,585 | 231 | - | - |
| Stock Compensation Expense | - | - | - | 2,675 | - | - |
| Office Expenses | - | - | - | 1,599 | 19 | 23 |
| Travel & Entertainment | - | - | - | - | 137 | 164 |
| Total Operating Expenses | 4,489 | 7,870 | 16,276 | 26,636 | 28,054 | 33,666 |
| Loss from Operations | (1,870) | (3,778) | (9,873) | (12,495) | (11,391) | (13,671) |
| Other Income (Expenses) | | | | | | |
| Interest Expense | (451) | (523) | (1,402) | (3,477) | (4,483) | (5,380) |
| Interest Income | 2 | - | - | - | 6 | 7 |
| Foreign Currency Transaction Gain (Loss) | (250) | 430 | (753) | (1,013) | (932) | (1,118) |
| Loss on Impairment | - | (1,056) | - | - | - | - |
| Gain Attributable to Forgiveness of PPP Loans | - | - | - | 200 | - | - |
| Loss on Sale of Assets | - | - | - | - | (59) | (71) |
| Other Income | - | - | - | - | 171 | 206 |
| Other Expenses | - | - | - | - | (213) | (255) |
| Total Other Income (Expenses) | (699) | (1,149) | (2,155) | (4,290) | (5,510) | (6,611) |
| Net Income / (Loss) Before Taxes | $ (2,569) | $ (4,927) | $ (12,028) | $ (16,785) | $ (16,901) | $ (20,282) |
| Income Taxes | - | 103 | 76 | 131 | 126 | 151 |
| Net Income / (Loss) | $ (2,569) | $ (5,030) | $ (12,104) | $ (16,916) | $ (17,027) | $ (20,433) |
| Dividends | $ - | $ - | $ - | $ - | $ - | $ - |
| Dividends/Pre-Tax Income (%) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Depreciation & Amortization | $ 1,999 | $ 3,244 | $ 6,285 | $ 12,208 | $ 17,092 | 20,510 |
| Capital Expenditures | $ - | $ 3,227 | $ 19,364 | $ 21,880 | $ 15,322 | 15,322 |
| Interest Expense | $ 451 | $ 523 | $ 1,402 | $ 3,477 | $ 4,483 | 5,380 |
| EBIT | $ (2,118) | $ (4,404) | $ (10,626) | $ (13,308) | $ (12,418) | (14,902) |
| EBITDA | $ (119) | $ (1,160) | $ (4,341) | $ (1,100) | $ 4,674 | 5,608 |

*Sources: Audited Consolidated Financial Statements for the years ended December 31, 2019 through December 31, 2022, and internally prepared financial statements for the period ended October 31, 2023.*

**SCHEDULE D-1**

**Lera Investment Technologies, Inc.**
**Common Size Historical Income Statements**

| | 12/31/2019 | 12/31/2020 | 12/31/2021 | 12/31/2022 | Annualized 10/31/2023 |
|---|---|---|---|---|---|
| Revenues | | | | | |
| Operating Revenue | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Total Revenues | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| | | | | | |
| Cost of Revenue | | | | | |
| Cost of Revenue | 0.0% | 17.1% | 26.5% | 13.7% | 16.1% |
| Total Cost of Revenue | 0.0% | 17.1% | 26.5% | 13.7% | 16.1% |
| | | | | | |
| Gross Profit | 100.0% | 82.9% | 73.5% | 86.3% | 83.9% |
| | | | | | |
| Expenses | | | | | |
| Compensation and Related Costs | 60.8% | 47.7% | 35.3% | 21.5% | 25.3% |
| Depreciation and Amortization | 76.3% | 65.7% | 72.1% | 74.5% | 86.1% |
| Professional Fees | 18.0% | 24.9% | 36.2% | 29.2% | 22.1% |
| Insurance | 6.1% | 10.3% | 7.1% | 6.2% | 0.7% |
| Rent | 4.0% | 3.1% | 2.8% | 2.5% | 1.2% |
| Other Expenses | 6.2% | 3.6% | 3.6% | 1.1% | 5.2% |
| Bad Debt Expense | 0.0% | 4.2% | 29.7% | 1.4% | 0.0% |
| Stock Compensation Expense | 0.0% | 0.0% | 0.0% | 16.3% | 0.0% |
| Office Expenses | 0.0% | 0.0% | 0.0% | 9.8% | 0.1% |
| Travel & Entertainment | 0.0% | 0.0% | 0.0% | 0.0% | 0.7% |
| Total Operating Expenses | 171.4% | 159.5% | 186.8% | 162.5% | 141.3% |
| | | | | | |
| Loss from Operations | -71.4% | -76.6% | -113.3% | -76.2% | -57.4% |
| | | | | | |
| Other Income (Expenses) | | | | | |
| Interest Expense | -17.2% | -10.6% | -16.1% | -21.2% | -22.6% |
| Interest Income | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% |
| Foreign Currency Transaction Gain (Loss) | -9.5% | 8.7% | -8.6% | -6.2% | -4.7% |
| Loss on Impairment | 0.0% | -21.4% | 0.0% | 0.0% | 0.0% |
| Gain Attributable to Forgiveness of PPP Loans | 0.0% | 0.0% | 0.0% | 1.2% | 0.0% |
| Loss on Sale of Assets | 0.0% | 0.0% | 0.0% | 0.0% | -0.3% |
| Other Income | 0.0% | 0.0% | 0.0% | 0.0% | 0.9% |
| Other Expenses | 0.0% | 0.0% | 0.0% | 0.0% | -1.1% |
| Total Other Income (Expenses) | -26.7% | -23.3% | -24.7% | -26.2% | -27.8% |
| | | | | | |
| Net Income / (Loss) Before Taxes | -98.1% | -99.9% | -138.0% | -102.4% | -85.1% |
| | | | | | |
| Income Taxes | 0.0% | 2.1% | 0.9% | 0.8% | 0.6% |
| | | | | | |
| Net Income / (Loss) | -98.1% | -101.9% | -138.9% | -103.2% | -85.8% |
| | | | | | |
| Depreciation & Amortization | 76.3% | 65.7% | 72.1% | 74.5% | 86.1% |
| Capital Expenditures | 0.0% | 65.4% | 222.2% | 133.5% | 77.2% |
| Interest Expense | 17.2% | 10.6% | 16.1% | 21.2% | 22.6% |
| EBIT | -80.9% | -89.3% | -122.0% | -81.2% | -62.5% |
| EBITDA | -4.5% | -23.5% | -49.8% | -6.7% | 23.5% |

## SCHEDULE E-1

### Lera Investment Technologies, Inc.
### Forecasted Income Statements
### *$ in thousands USD*

| | Year 1 | Year 2 | Year 3 | Year 4 |
|---|---|---|---|---|
| Total Revenues | $   90,733 | $   237,245 | $   504,018 | $   960,892 |
| *Revenue Growth Rate* | *N/A* | *161.5%* | *112.4%* | *90.6%* |
| Total Cost of Goods Sold | 5,560 | 12,427 | 20,490 | 33,865 |
| Gross Profit | 85,173 | 224,818 | 483,528 | 927,027 |
| | | | | |
| Expenses | | | | |
| Operating Expenses | 14,136 | 18,131 | 21,117 | 23,952 |
| Depreciation Expense | 69,806 | 172,532 | 362,533 | 687,736 |
| Amortization Expense | 3,681 | 7,500 | 12,510 | 17,592 |
| Total Operating Expenses | 87,623 | 198,163 | 396,160 | 729,280 |
| | | | | |
| Income from Operations | (2,450) | 26,655 | 87,368 | 197,747 |
| | | | | |
| Other Income (Expenses) | | | | |
| Other Expense | - | - | - | - |
| Interest Expense | (16,925) | (37,877) | (68,478) | (118,378) |
| Total Other Income (Expenses) | (16,925) | (37,877) | (68,478) | (118,378) |
| | | | | |
| Net Income / (Loss) Before Taxes | (19,375) | (11,222) | 18,890 | 79,369 |
| | | | | |
| Taxes | - | - | 5,710 | 23,811 |
| | | | | |
| Net Income / (Loss) | $   (19,375) | $   (11,222) | $   13,180 | $   55,558 |

Notes:
(1) Forecasted income statements provided by Management.

**SCHEDULE F-1**

**Lera Investment Technologies, Inc.**
**Common Size Forecasted Income Statements**

| | Year 1 | Year 2 | Year 3 | Year 4 |
|---|---|---|---|---|
| Total Revenues | 100.0% | 100.0% | 100.0% | 100.0% |
| Total Cost of Goods Sold | 6.1% | 5.2% | 4.1% | 3.5% |
| Gross Profit | 93.9% | 94.8% | 95.9% | 96.5% |
| Expenses | | | | |
|   Operating Expenses | 15.6% | 7.6% | 4.2% | 2.5% |
|   Depreciation Expense | 76.9% | 72.7% | 71.9% | 71.6% |
|   Amortization Expense | 4.1% | 3.2% | 2.5% | 1.8% |
| Total Operating Expenses | 96.6% | 83.5% | 78.6% | 75.9% |
| Income from Operations | -2.7% | 11.2% | 17.3% | 20.6% |
| Other Income (Expenses) | | | | |
|   Other Expense | 0.0% | 0.0% | 0.0% | 0.0% |
|   Interest Expense | -18.7% | -16.0% | -13.6% | -12.3% |
| Total Other Income (Expenses) | -18.7% | -16.0% | -13.6% | -12.3% |
| Net Income Before Taxes | -21.4% | -4.7% | 3.7% | 8.3% |
| Taxes | 0.0% | 0.0% | 1.1% | 2.5% |
| Net Income | -21.4% | -4.7% | 2.6% | 5.8% |

**SCHEDULE G-1**

**Lera Investment Technologies, Inc.**
**Guideline M&A Transactions**
**As of November 29, 2023**
*$ in thousands USD*

| ID | Name | Business Target Name or Description | Sale Date | Enterprise Value | Revenues | EBITDA | EBITDA Margin | Multiples of EV Revenue | Multiples of EV EBITDA |
|---|---|---|---|---|---|---|---|---|---|
| A | Ordina N.V. | IT Consulting, application and IT infrastructure management | 09/26/23 | 552,700 | 442,800 | 48,100 | 10.9% | 1.25 | 11.49 |
| B | Black Knight, Inc. | Provider of software and analytics for mortgage and real estate industries | 09/05/23 | 14,538,000 | 1,551,900 | 815,400 | 52.5% | 9.37 | 17.83 |
| C | n/a | IT assessment and insertion, and IT service management | 12/08/22 | 188,800 | 91,800 | 9,200 | 10.0% | 2.06 | 20.52 |
| D | ManTech International Corporation | Provides IT and cybersecurity solutions to U.S. federal agencies | 09/14/22 | 4,345,600 | 2,596,300 | 317,800 | 12.2% | 1.67 | 13.67 |
| E | Cerner Corporation | Provides electronic health record systems and healthcare IT solutions | 06/08/22 | 29,071,600 | 5,707,500 | 1,504,800 | 26.4% | 5.09 | 19.32 |
| F | n/a | Business process outsourcing, IT consulting, and IT-enabled services | 08/27/21 | 2,223,000 | 1,710,300 | 147,400 | 8.6% | 1.30 | 15.08 |
| G | Rapal Oy | Provides software solutions for facility and infrastructure management | 07/09/21 | 374,000 | 85,000 | 18,000 | 21.2% | 4.40 | 20.78 |
| H | n/a | Provider of data, analytics, and platforms for the financial industry | 06/04/21 | 7,772,200 | 1,642,400 | 505,400 | 30.8% | 4.73 | 15.38 |
| I | Hibernia Services Limited | Provides IT managed services, cloud solutions, and consulting | 03/02/21 | 80,000 | 91,000 | 9,100 | 10.0% | 0.88 | 8.79 |
| J | Virtusa Corporation | IT consulting, digital engineering, and business transformation services | 02/11/21 | 2,050,300 | 1,294,300 | 119,900 | 9.3% | 1.58 | 17.10 |
| K | Vicom Computer Services, Inc. | Provides IT infrastructure, cloud, and cybersecurity solutions | 12/31/20 | 25,000 | 98,500 | 5,100 | 5.2% | 0.25 | 4.90 |
| L | Pivot Technology Solutions, Inc. | Provides IT hardware, software, and lifecycle management solutions | 11/02/20 | 273,200 | 1,516,100 | 28,800 | 1.9% | 0.18 | 9.49 |
| M | n/a | Provides IT and security software services to US Federal Government | 03/16/20 | 1,196,000 | 725,900 | 69,100 | 9.5% | 1.65 | 17.31 |
| N | CSG Limited | Provides business technology solutions and infrastructure for efficiency | 02/19/20 | 371,200 | 217,700 | 23,600 | 10.8% | 1.71 | 15.73 |
| O | Data Respons ASA | Provides embedded solutions and industrial IT technologies | 02/12/20 | 3,685,800 | 1,866,500 | 261,700 | 14.0% | 1.97 | 14.08 |
| P | Presidio, Inc. | Provides IT infrastructure, cloud, and security solutions | 12/19/19 | 2,456,500 | 3,026,100 | 220,200 | 7.3% | 0.81 | 11.16 |
| Q | Datatrend Technologies, Inc. | Provides IT infrastructure, data center, and network solutions | 10/03/19 | 17,500 | 84,300 | 3,100 | 3.7% | 0.21 | 5.65 |
| | | | 75th Percentile | 3,685,800 | 1,710,300 | 261,700 | 14.0% | 2.06 | 17.31 |
| | | | Mean | 4,071,847 | 1,338,141 | 241,571 | 14.4% | 2.30 | 14.02 |
| | | | Median | 1,196,000 | 1,294,300 | 69,100 | 10.0% | 1.65 | 15.08 |
| | | | 25th Percentile | 273,200 | 98,500 | 18,000 | 8.6% | 0.88 | 11.16 |

| (3) | **LERA INVESTMENT TECHNOLOGIES** | **NTM (12/01/23 - 11/30/24)** | **$ 83,418** | **$ (81)** | **-0.10%** | | **0.88** | **11.16** |
|---|---|---|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| | NTM Revenues / EBITDA | $ 83,418 | $ (81) |
| X | Selected Multiple | 0.88 | 11.16 |
| | Indicated Value of 100% of the Equity | 73,408 | (904) |
| | Weight | 100% | 0% |
| | Application of Weights | 73,408 | - |

| | | |
|---|---|---|
| **Indicated Value of Enterprise Value - marketable, controlling basis - Guideline M&A Transaction** | | **$ 73,408** |

*Notes:*

(1) Includes businesses primarily engaged in planning and designing computer systems that integrate hardware, software, and communication technologies. The services typically include customization of software and hardware, system integration, and providing solutions tailored to the unique needs of clients.

(2) Includes businesses involved in managing and operating clients' IT infrastructure and systems on an ongoing basis. Services include data center management, network management, IT security, and technical support, often provided as part of managed services contracts.

(3) Revenues and EBITDA based on next twelve months (NTM) for the period December 1, 2023 through November 30, 2024. Note that the Company reports depreciation associated with its "fleet" as part of operating expenses and such fleet depreciation is not added back as part of the Company's EBITDA calculation.

*Source: Transaction data reported by Deal Stats, S&P Capital IQ, and GF Data Resources*

**SCHEDULE H-1**

**Lera Investment Technologies, Inc.**
**Guideline Public Company Method**
**As of November 29, 2023**
*$ in thousands USD*

| Guideline Companies Publicly Traded | Ticker Symbol | Enterprise Value | Revenues | EBITDA (1) | EBITDA Margin | Price to Revenues | Price to EBITDA |
|---|---|---|---|---|---|---|---|
| Arrow Electronics, Inc | ARW | 10,415,000 | 34,581,000 | 2,071,000 | 6.0% | 0.30 | 5.03 |
| Fujitsu Limited | FJTSY | 26,962,000 | 24,908,000 | 2,943,000 | 11.8% | 1.08 | 9.16 |
| Indutrade AB | INDT | 8,928,000 | 2,867,000 | 503,000 | 17.5% | 3.11 | 17.75 |
| CDW Corporation | CDW | 34,292,000 | 21,796,000 | 2,051,000 | 9.4% | 1.57 | 16.72 |
| DXC Technology Company | DXC | 7,889,000 | 14,039,000 | 586,000 | 4.2% | 0.56 | 13.46 |
| Insight Enterprises, Inc. | NSIT | 5,542,000 | 9,442,000 | 483,000 | 5.1% | 0.59 | 11.47 |
| Computacenter Plc | LSE:CCC | 3,554,000 | 8,635,000 | 411,000 | 4.8% | 0.41 | 8.65 |
| Hewlett Packard Enterprise Company | HPE | 30,185,000 | 29,135,000 | 5,440,000 | 18.7% | 1.04 | 5.55 |
| Dell Technologies Inc | DELL | 72,730,000 | 91,146,000 | 8,673,000 | 9.5% | 0.80 | 8.39 |
| Lenovo Group Limited | SEHK:992 | 16,560,000 | 55,211,000 | 2,606,000 | 4.7% | 0.30 | 6.35 |
| IBM Corporation | IBM | 187,160,000 | 61,171,000 | 14,271,000 | 23.3% | 3.06 | 13.11 |
| | 75th Percentile | | 44,896,000 | 4,191,500 | 14.7% | 1.33 | 13.29 |
| | Mean | | 32,084,636 | 3,639,818 | 10.5% | 1.17 | 10.51 |
| | Median | | 24,908,000 | 2,071,000 | 9.4% | 0.80 | 9.16 |
| | 25th Percentile | | 11,740,500 | 544,500 | 4.9% | 0.49 | 7.37 |
| (2) **LERA INVESTMENT TECHNOLOGIES** | **NTM (12/01/23 - 11/30/24)** | **$** | **83,418** | **$ (81)** | **-0.10%** | **0.49** | **7.37** |

(3)

| | | | |
|---|---|---|---|
| NTM Revenues / EBITDA | $ | 83,418 | $ (81) |
| Selected Multiple @ | | 0.49 | 7.37 |
| Indicated Value of 100% of Equity on a marketable basis | $ | 40,875 | $ (597) |
| | | | |
| Weight | | 100% | 0% |
| | | | |
| Application of Weights | | 40,875 | - |
| | | | |
| Weighted Average Indicated Value - marketable, minority basis - GPC Method | | | $ 40,875 |

*Notes:*
(1) Calculation of EBITDA includes operating lease expense but excludes financing lease expense.
(2) Revenues and EBITDA based on next twelve months (NTM) for the period December 1, 2023 through November 30, 2024. Note that the Company reports depreciation associated with its "fleet" as part of operating expenses and such fleet depreciation is not considered as part of the Company's EBITDA calculation.
(3) Since the Company expects significant growth in the future, utilized next twelve months (NTM) revenues and EBITDA for the period December 1, 2023 through November 30, 2024.

*Sources: Guideline Public Company data was accessed from S&P Capital IQ.*

**SCHEDULE I-1**

**Lera Investment Technologies, Inc.**
**Determination of Discount and Capitalization Rates**
**As of November 29, 2023**

**BUILD-UP METHOD**

| | | |
|---|---|---|
| Risk Free Rate | 5.21% | (1) |
| Equity Risk Premium | 6.28% | (2) |
| Average Market Return at Valuation Date | 11.49% | |
| Risk Premium for Size | 7.46% | (3) |
|     Company Specific Risk Premium - Build-Up Method | 17.00% | (4) |
| **Build-Up Method Equity Discount Rate** | **35.95%** | (5) |

**WEIGHTED AVERAGE COST OF CAPITAL**

| | | | | | |
|---|---|---|---|---|---|
| Cost of debt (Pre-Tax) | 9.69% | (6) | Debt Weighting (Debt/Total Capital %) | 35.00% | (8) |
| Tax rate | 30.00% | (7) | Equity Weighting (Equity/Total Capital %) | 65.00% | |
| Cost of debt (After-Tax) | 6.78% | | | | |

| | Cost | Estimated Proportion | Weighted Cost |
|---|---|---|---|
| Cost of Equity | 35.95% | 65.00% | 23.37% |
| Cost of Debt | 6.78% | 35.00% | 2.37% |
| **WACC Discount Rate - to Invested Capital (Rounded)** | | | **25.74%** |
| Estimated Long Term Growth Rate | | (9) | 4.00% |
| **WACC Capitalization Rate - to Invested Capital (Rounded)** | | (10) | **21.74%** |

Notes:
(1)  Risk-free rate: 20-year Treasury Rate as of the Valuation Date.
(2)  Historical ERP calculated using the S&P 500 average annual return of 11.64% derived from CRSP data for the 1928 - 2022 period and a 5.36% 20-year T-Bond average
      annual return for the same timeframe. Source: Cost of Capital Professional accessed at www.bvresources.com.
(3)  Size premium: Companies in the 10th decile of the NYSE/NASDAQ/AMEX. Source: Cost of Capital Professional accessed at www.bvresources.com.
(4)  Company-specific risk premium: Projection risk, volatility in revenue/earnings trend, competition, etc. Please see narrative report.
(5)  Equity discount rate utilizing build up method.
(6)  Weighted average interest rate for all of the Company's outstanding debt.
(7)  Estimated combined effective income tax rates, per projections.
(8)  Debt-equity weighting per Industry.
(9)  Long-term sustainable growth rate based on various data considerations, including but not limited to the following:
      (a) IBISWorld Industry Report, 54151 IT Consulting in the U.S., October 2023, 2.6% 5-Year Annual Revenue Growth 2023-2028.
      (b) IBISWorld Industry Report, OD5899 Colocation Facilities in the U.S., October 2023, 3.8% 5-Year Annual Revenue Growth 2023-2028.
      (c) Real GDP Average Annual Growth Rate, next 10 Years, Livingston Survey, Federal Reserve Bank of Philadelphia, 6/16/2023 : 1.90%.
      (d) Compound annual growth rate in subject Company revenues is observed to be 77.89% during the analyzed financial period.
(10) Weighted average cost of capital - capitalization rate to invested capital.

**SCHEDULE J-1**

**Lera Investment Technologies, Inc.**
**Discounted Cash Flow Method**
**As of November 29, 2023**
*$ in thousands USD*

| | | Year 1 | Year 2 | Year 3 | Year 4 | Terminal Year |
|---|---|---|---|---|---|---|
| | | | | | | 4.00% |
| Revenues | | $ 90,733 | $ 237,245 | $ 504,018 | $ 960,892 | $ 999,328 |
| Earnings (Loss) Before Taxes (EBT) | | (19,375) | (11,222) | 18,890 | 79,369 | 82,544 |
| Estimated Income Taxes | | - | - | 5,710 | 23,811 | 24,764 |
| Net Income (Loss) After Taxes | | (19,375) | (11,222) | 13,180 | 55,558 | 57,780 |
| + Depreciation and Amortization | | 73,487 | 180,032 | 375,043 | 705,328 | 705,328 |
| - Incremental Debt-Free Working Capital Needs | | (23,400) | (44,600) | (65,600) | (83,200) | (83,200) |
| - Capital Expenditures | | (267,900) | (529,800) | (869,700) | (1,225,400) | (1,225,400) |
| + New Debt Principal/- Repayment of Debt Principal | | 218,700 | 396,600 | 559,800 | 609,800 | 609,800 |
| After Tax Cash Flow direct to Equity | | (18,488) | (8,990) | 12,723 | 62,086 | 64,308 |
| Weight Average Cost of Capital Capitalization Rate | | | | | | 21.7% |
| Interim/Terminal Cash Flows to be Discounted | | (18,488) | (8,990) | 12,723 | 62,086 | 296,350 |
| Discount Period (Years) | | 0.50 | 1.50 | 2.50 | 3.50 | 4.50 |
| Present Value Factor | 25.7% | 0.8919 | 0.7096 | 0.5645 | 0.4491 | 0.3573 |
| Present Value of Projected Earnings Per Year | | (16,489) | (6,379) | 7,182 | 27,883 | 105,886 |
| **Enterprise Value (controlling, marketable basis)** | | **$ 118,083** | | | | |

**SCHEDULE K-1**

**Lera Investment Technologies, Inc.**
**Reconciliation of Value**
**As of November 29, 2023**
*$ in thousands USD (except shares and per share data)*

| Method | | Income Approach | Market Approach |
|---|---|---|---|
| (1) Indicated Enterprise Value - Controlling*, Marketable Basis | | $ 118,083 | $ 66,901 |
| Less Debt | | (55,812) | (55,812) |
| Plus Cash | | 1,730 | 1,730 |
| Indicated Value of Equity - Controlling, Marketable Basis | | 64,001 | 12,819 |
| Discount for Lack of Marketability @ | 40% | (25,600) | (5,128) |
| Total Value of Equity, Non-Controlling, Non-Marketable Basis | | 38,401 | 7,692 |
| Weight | | 80% | 20% |
| Component Result | | 30,720 | 1,538 |
| **Indicated Value of 100% Equity Interest in the Company, on a non-controlling, non-marketable basis** | | | **$ 32,259** |
| Total Number of Shares, fully-diluted basis | | | 8,919,003 |
| Value of One (1) Share of Stock | | | $ 3.62 |
| Subject Interest (# of Shares) | | | 1,983,928 |
| Fair market value of Subject Interest, non-controlling, non-marketable basis | | | $ 7,182 |
| **Fair market value of Subject Interest, non-controlling, non-marketable basis (Rounded)** | | | **$ 7,200** |

| (1) Weighted average of M&A and GPC methods on Schedules G-1 and H-1 as follows: | Weight | Indicated Value | Component Result |
|---|---|---|---|
| M&A Method (Schedule G-1) | 80% | $ 73,408 | $ 58,726 |
| GPC Method (Schedule H-1) | 20% | 40,875 | 8,175 |
| Average | 100% | | $ 66,901 |

* The GPC Method is non-controlling; however, this method makes up a small portion of the market approach.

**SCHEDULE A-2**

**Lera Investment Technologies, Inc.**
**Historical Balance Sheets**
*$ in thousands USD*

| | 12/31/2019 | 12/31/2020 | 12/31/2021 | 12/31/2022 | 12/31/2023 | 1/31/2024 |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and Equivalents | $ 394 | $ 488 | $ 549 | $ 2,295 | $ 2,462 | $ 1,897 |
| Accounts Receivable | 1,147 | 1,866 | 2,842 | 4,935 | 6,073 | 4,201 |
| Other Current Assets | 27 | - | - | - | - | - |
| Prepaid Expenses and Other Current Assets | - | 1,067 | 1,629 | 2,621 | 3,227 | 2,334 |
| Total Current Assets | 1,568 | 3,421 | 5,020 | 9,851 | 11,762 | 8,432 |
| | | | | | | |
| **Fixed Assets** | | | | | | |
| IT Equipment and Furniture | 11,237 | 14,464 | 33,828 | 53,901 | 71,797 | 72,900 |
| Leasehold Improvements | 8 | 8 | 8 | 6 | 4 | 4 |
| Computer Software | - | - | - | 1,809 | 2,987 | 3,088 |
| Accumulated Depreciation | (2,989) | (3,058) | (9,061) | (20,876) | (39,013) | (38,953) |
| Net Fixed Assets | 8,256 | 11,414 | 24,775 | 34,840 | 35,775 | 37,039 |
| | | | | | | |
| **Other Assets** | | | | | | |
| Intangible Assets | 160 | 160 | - | - | - | - |
| Due from Related Parties | 2,434 | 2,423 | 87 | 89 | - | 1 |
| Security Deposits | 65 | 2,734 | 2,794 | 4,540 | 4,736 | 4,263 |
| VAT Refundable | 1,747 | 782 | 2,755 | 3,576 | 3,367 | 2,658 |
| Operating Lease Right-of-Use Assets | - | - | - | 725 | 464 | 464 |
| Income Tax Receivable | - | - | - | - | - | 55 |
| Unbilled Revenue | - | - | - | - | - | 1,186 |
| Accumulated Amortization | - | - | - | - | - | (1,221) |
| Total Other Assets | 4,406 | 6,099 | 5,636 | 8,930 | 8,567 | 7,406 |
| | | | | | | |
| **TOTAL ASSETS** | $ 14,230 | $ 20,934 | $ 35,431 | $ 53,621 | $ 56,104 | $ 52,877 |
| | | | | | | |
| **LIABILITIES** | | | | | | |
| **Current Liabilities** | | | | | | |
| Accounts Payable and Accrued Liabilities | 727 | 2,194 | 8,406 | 11,427 | 12,902 | 8,040 |
| Current Portion of Notes Payable | 1,144 | 2,050 | 4,504 | 20,121 | 23,549 | - |
| Current Portion of Notes Payable - Related Parties | - | 1,526 | 3,988 | 3,702 | 1,320 | 2,986 |
| Income Tax Payable | - | 111 | 186 | 272 | 242 | 1,985 |
| Current Portion of Convertible Notes Payable | - | 69 | - | - | - | - |
| Current Portion of Capital Lease Obligations | - | 1,864 | 1,789 | - | - | - |
| VAT Liability | - | - | 966 | 1,150 | 2,087 | 796 |
| Current Portion of Operating Lease Liabilities | - | - | - | 258 | 269 | 269 |
| Current Portion of Finance Lease Obligations | - | - | - | 1,215 | 960 | 960 |
| Advances from Customers | - | - | - | - | - | 198 |
| Total Current Liabilities | 1,871 | 7,814 | 19,839 | 38,145 | 41,329 | 15,234 |
| | | | | | | |
| **Long-Term Liabilities** | | | | | | |
| Notes Payable | 1,870 | 1,292 | 3,778 | 20,725 | 23,168 | 45,062 |
| Notes Payable - Related Parties | 3,080 | 3,956 | 8,497 | 3,790 | 5,324 | 3,704 |
| Convertible Notes Payable | 515 | 1,000 | - | - | - | - |
| Profit Share Payable | 624 | 681 | 628 | 118 | - | - |
| Capital Lease Obligations | - | 3,961 | 3,384 | - | - | - |
| Deferred Gain | - | 962 | 675 | 438 | 334 | 334 |
| Operating Lease Liabilities | - | - | - | 478 | 208 | 209 |
| Finance Lease Obligations | - | - | - | 2,235 | 1,266 | 1,240 |
| Other Long-Term Liabilities | - | - | - | - | - | 4,209 |
| Total Long-Term Liabilities | 6,089 | 11,852 | 16,962 | 27,784 | 30,300 | 54,758 |
| | | | | | | |
| Total Liabilities | 7,960 | 19,666 | 36,801 | 65,929 | 71,629 | 69,992 |
| | | | | | | |
| **Members' Equity** | | | | | | |
| Members' Equity | 6,270 | 1,268 | (1,370) | (12,308) | (15,525) | (17,115) |
| Total Members' Equity | 6,270 | 1,268 | (1,370) | (12,308) | (15,525) | (17,115) |
| | | | | | | |
| **TOTAL LIABILITIES & MEMBERS' EQUITY** | $ 14,230 | $ 20,934 | $ 35,431 | $ 53,621 | $ 56,104 | $ 52,877 |
| | | | | | | |
| Working Capital | $ (303) | $ (4,393) | $ (14,819) | $ (28,294) | $ (29,567) | $ (6,802) |
| Debt-Free Working Capital | $ 841 | $ (748) | $ (6,327) | $ (3,256) | $ (3,738) | $ (2,856) |
| Debt-Free Working Capital/Sales (%) | 32% | -15% | -73% | -20% | -16% | -13% |
| Interest-Bearing Debt | $ 6,609 | $ 9,893 | $ 20,767 | $ 51,788 | $ 55,587 | $ 53,952 |

*Sources: Audited Consolidated Financial Statements for the years ended December 31, 2019 through December 31, 2022, Audited Consolidated Financial Statements for the year ended December 31, 2023 (draft version), and internally prepared financial statements for the trailing twelve months ended January 31, 2024.*

**SCHEDULE B-2**

**Lera Investment Technologies, Inc.**
**Common Size Historical Balance Sheets**

| | 12/31/2019 | 12/31/2020 | 12/31/2021 | 12/31/2022 | 12/31/2023 | 1/31/2024 |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| Current Assets | | | | | | |
| Cash and Equivalents | 2.8% | 2.3% | 1.5% | 4.3% | 4.4% | 3.6% |
| Accounts Receivable | 8.1% | 8.9% | 8.0% | 9.2% | 10.8% | 7.9% |
| Other Current Assets | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Prepaid Expenses and Other Current Assets | 0.0% | 5.1% | 4.6% | 4.9% | 5.8% | 4.4% |
| Total Current Assets | 11.0% | 16.3% | 14.2% | 18.4% | 21.0% | 15.9% |
| | | | | | | |
| Fixed Assets | | | | | | |
| IT Equipment and Furniture | 79.0% | 69.1% | 95.5% | 100.5% | 128.0% | 137.9% |
| Leasehold Improvements | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Computer Software | 0.0% | 0.0% | 0.0% | 3.4% | 5.3% | 5.8% |
| Accumulated Depreciation | -21.0% | -14.6% | -25.6% | -38.9% | -69.5% | -73.7% |
| Net Fixed Assets | 58.0% | 54.5% | 69.9% | 65.0% | 63.8% | 70.0% |
| | | | | | | |
| Other Assets | | | | | | |
| Intangible Assets | 1.1% | 0.8% | 0.0% | 0.0% | 0.0% | 0.0% |
| Due from Related Parties | 17.1% | 11.6% | 0.2% | 0.2% | 0.0% | 0.0% |
| Security Deposits | 0.5% | 13.1% | 7.9% | 8.5% | 8.4% | 8.1% |
| VAT Refundable | 12.3% | 3.7% | 7.8% | 6.7% | 6.0% | 5.0% |
| Operating Lease Right-of-Use Assets | 0.0% | 0.0% | 0.0% | 1.4% | 0.8% | 0.9% |
| Income Tax Receivable | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| Unbilled Revenue | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 2.2% |
| Accumulated Amortization | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | -2.3% |
| Total Other Assets | 31.0% | 29.1% | 15.9% | 16.7% | 15.3% | 14.0% |
| | | | | | | |
| **TOTAL ASSETS** | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| | | | | | | |
| **LIABILITIES** | | | | | | |
| Current Liabilities | | | | | | |
| Accounts Payable and Accrued Liabilities | 5.1% | 10.5% | 23.7% | 21.3% | 23.0% | 15.2% |
| Current Portion of Notes Payable | 8.0% | 9.8% | 12.7% | 37.5% | 42.0% | 0.0% |
| Current Portion of Notes Payable - Related Parties | 0.0% | 7.3% | 11.3% | 6.9% | 2.4% | 5.6% |
| Income Tax Payable | 0.0% | 0.5% | 0.5% | 0.5% | 0.4% | 3.8% |
| Current Portion of Convertible Notes Payable | 0.0% | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% |
| Current Portion of Capital Lease Obligations | 0.0% | 8.9% | 5.0% | 0.0% | 0.0% | 0.0% |
| VAT Liability | 0.0% | 0.0% | 2.7% | 2.1% | 3.7% | 1.5% |
| Current Portion of Operating Lease Liabilities | 0.0% | 0.0% | 0.0% | 0.5% | 0.5% | 0.5% |
| Current Portion of Finance Lease Obligations | 0.0% | 0.0% | 0.0% | 2.3% | 1.7% | 1.8% |
| Advances from Customers | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.4% |
| Total Current Liabilities | 13.1% | 37.3% | 56.0% | 71.1% | 73.7% | 28.8% |
| | | | | | | |
| Long-Term Liabilities | | | | | | |
| Notes Payable | 13.1% | 6.2% | 10.7% | 38.7% | 41.3% | 85.2% |
| Notes Payable - Related Parties | 21.6% | 18.9% | 24.0% | 7.1% | 9.5% | 7.0% |
| Convertible Notes Payable | 3.6% | 4.8% | 0.0% | 0.0% | 0.0% | 0.0% |
| Profit Share Payable | 4.4% | 3.3% | 1.8% | 0.2% | 0.0% | 0.0% |
| Capital Lease Obligations | 0.0% | 18.9% | 9.6% | 0.0% | 0.0% | 0.0% |
| Deferred Gain | 0.0% | 4.6% | 1.9% | 0.8% | 0.6% | 0.6% |
| Operating Lease Liabilities | 0.0% | 0.0% | 0.0% | 0.9% | 0.4% | 0.4% |
| Finance Lease Obligations | 0.0% | 0.0% | 0.0% | 4.2% | 2.3% | 2.3% |
| Other Long-Term Liabilities | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 8.0% |
| Total Long-Term Liabilities | 42.8% | 56.6% | 47.9% | 51.8% | 54.0% | 103.6% |
| | | | | | | |
| Total Liabilities | 55.9% | 93.9% | 103.9% | 123.0% | 127.7% | 132.4% |
| | | | | | | |
| Members' Equity | | | | | | |
| Members' Equity | 44.1% | 6.1% | -3.9% | -23.0% | -27.7% | -32.4% |
| Total Members' Equity | 44.1% | 6.1% | -3.9% | -23.0% | -27.7% | -32.4% |
| | | | | | | |
| **TOTAL LIABILITIES & MEMBERS' EQUITY** | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

**SCHEDULE C-2**

**Lera Investment Technologies, Inc.**
**Historical Income Statements**
**For The Periods Ended**
*$ in thousands USD*

| | 12/31/2019 | 12/31/2020 | 12/31/2021 | 12/31/2022 | 12/31/2023 | TTM 1/31/2024 |
|---|---|---|---|---|---|---|
| **Revenues** | | | | | | |
| Operating Revenue | $ 2,619 | $ 4,934 | $ 8,713 | $ 16,393 | $ 22,775 | 21,900 |
| Total Revenues | 2,619 | 4,934 | 8,713 | 16,393 | 22,775 | 21,900 |
| | N/A | 88.4% | 76.6% | 88.1% | 38.9% | -3.8% |
| **Cost of Revenue** | | | | | | |
| Cost of Revenue | - | 842 | 2,310 | 2,252 | 2,727 | 2,252 |
| Total Cost of Revenue | - | 842 | 2,310 | 2,252 | 2,727 | 2,252 |
| **Gross Profit** | 2,619 | 4,092 | 6,403 | 14,141 | 20,048 | 19,648 |
| **Expenses** | | | | | | |
| Compensation and Related Costs | 1,593 | 2,353 | 3,078 | 3,528 | 5,080 | 5,638 |
| Depreciation and Amortization | 1,999 | 3,244 | 6,285 | 12,208 | 19,616 | 21,112 |
| Professional Fees | 471 | 1,228 | 3,158 | 4,793 | 5,428 | 4,685 |
| Insurance | 159 | 507 | 616 | 1,021 | 745 | 383 |
| Rent | 104 | 153 | 242 | 408 | 356 | 391 |
| Other Expenses | 163 | 176 | 312 | 173 | - | 1,916 |
| Bad Debt Expense | - | 209 | 2,585 | - | 560 | 560 |
| Stock Compensation Expense | - | - | - | 2,675 | 1,029 | 1,029 |
| Office Expenses | - | - | - | 1,599 | 1,169 | 21 |
| Travel & Entertainment | - | - | - | - | - | 289 |
| Total Operating Expenses | 4,489 | 7,870 | 16,276 | 26,636 | 33,983 | 36,024 |
| **Loss from Operations** | (1,870) | (3,778) | (9,873) | (12,495) | (13,935) | (16,376) |
| **Other Income (Expenses)** | | | | | | |
| Interest Expense | (451) | (523) | (1,402) | (3,477) | (8,178) | (6,685) |
| Interest Income | 2 | - | - | - | - | 8 |
| Foreign Currency Transaction Gain (Loss) | (250) | 430 | (753) | (1,013) | (27) | 251 |
| Loss on Impairment | - | (1,056) | - | - | - | - |
| Gain Attributable to Forgiveness of PPP Loans | - | - | - | 200 | - | - |
| Gain on Sale of Assets | - | - | - | - | - | 124 |
| Other Income | - | - | - | - | 440 | 299 |
| Other Expenses | - | - | - | - | - | (104) |
| Total Other Income (Expenses) | (699) | (1,149) | (2,155) | (4,290) | (7,765) | (6,107) |
| **Net Income / (Loss) Before Taxes** | $ (2,569) | $ (4,927) | $ (12,028) | $ (16,785) | $ (21,700) | $ (22,483) |
| Income Taxes | - | 103 | 76 | 131 | 172 | 147 |
| **Net Income / (Loss)** | $ (2,569) | $ (5,030) | $ (12,104) | $ (16,916) | $ (21,872) | $ (22,630) |
| Dividends | $ - | $ - | $ - | $ - | $ - | $ - |
| Dividends/Pre-Tax Income (%) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Depreciation & Amortization | $ 1,999 | $ 3,244 | $ 6,285 | $ 12,208 | $ 19,616 | $ 21,112 |
| Capital Expenditure | $ - | $ 3,227 | $ 19,364 | $ 21,880 | $ 19,072 | $ 1,204 |
| Interest Expense | $ 451 | $ 523 | $ 1,402 | $ 3,477 | $ 8,178 | $ 6,685 |
| EBIT | $ (2,118) | $ (4,404) | $ (10,626) | $ (13,308) | $ (13,522) | $ (15,798) |
| EBITDA | $ (119) | $ (1,160) | $ (4,341) | $ (1,100) | $ 6,094 | $ 5,314 |

*Sources: Audited Consolidated Financial Statements for the years ended December 31, 2019 through December 31, 2022, Audited Consolidated Financial Statements for the year ended December 31, 2023 (draft version), and internally prepared financial statements for the trailing twelve months ended January 31, 2024.*

**SCHEDULE D-2**

**Lera Investment Technologies, Inc.**
**Common Size Historical Income Statements**
**For The Periods Ended**

| | 12/31/2019 | 12/31/2020 | 12/31/2021 | 12/31/2022 | 12/31/2023 | TTM 1/31/2024 |
|---|---|---|---|---|---|---|
| **Revenues** | | | | | | |
| Operating Revenue | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Total Revenues | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| | | | | | | |
| **Cost of Revenue** | | | | | | |
| Cost of Revenue | 0.0% | 17.1% | 26.5% | 13.7% | 12.0% | 10.3% |
| Total Cost of Revenue | 0.0% | 17.1% | 26.5% | 13.7% | 12.0% | 10.3% |
| | | | | | | |
| Gross Profit | 100.0% | 82.9% | 73.5% | 86.3% | 88.0% | 89.7% |
| | | | | | | |
| **Expenses** | | | | | | |
| Compensation and Related Costs | 60.8% | 47.7% | 35.3% | 21.5% | 22.3% | 25.7% |
| Depreciation and Amortization | 76.3% | 65.7% | 72.1% | 74.5% | 86.1% | 96.4% |
| Professional Fees | 18.0% | 24.9% | 36.2% | 29.2% | 23.8% | 21.4% |
| Insurance | 6.1% | 10.3% | 7.1% | 6.2% | 3.3% | 1.7% |
| Rent | 4.0% | 3.1% | 2.8% | 2.5% | 1.6% | 1.8% |
| Other Expenses | 6.2% | 3.6% | 3.6% | 1.1% | 0.0% | 8.7% |
| Bad Debt Expense | 0.0% | 4.2% | 29.7% | 1.4% | 2.5% | 2.6% |
| Stock Compensation Expense | 0.0% | 0.0% | 0.0% | 16.3% | 4.5% | 4.7% |
| Office Expenses | 0.0% | 0.0% | 0.0% | 9.8% | 5.1% | 0.1% |
| Travel & Entertainment | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 1.3% |
| Total Operating Expenses | 171.4% | 159.5% | 186.8% | 162.5% | 149.2% | 164.5% |
| | | | | | | |
| Loss from Operations | -71.4% | -76.6% | -113.3% | -76.2% | -61.2% | -74.8% |
| | | | | | | |
| **Other Income (Expenses)** | | | | | | |
| Interest Expense | -17.2% | -10.6% | -16.1% | -21.2% | -35.9% | -30.5% |
| Interest Income | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Foreign Currency Transaction Gain (Loss) | -9.5% | 8.7% | -8.6% | -6.2% | -0.1% | 1.1% |
| Loss on Impairment | 0.0% | -21.4% | 0.0% | 0.0% | 0.0% | 0.0% |
| Gain Attributable to Forgiveness of PPP Loans | 0.0% | 0.0% | 0.0% | 1.2% | 0.0% | 0.0% |
| Gain on Sale of Assets | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.6% |
| Other Income | 0.0% | 0.0% | 0.0% | 0.0% | 1.9% | 1.4% |
| Other Expenses | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | -0.5% |
| Total Other Income (Expenses) | -26.7% | -23.3% | -24.7% | -26.2% | -34.1% | -27.9% |
| | | | | | | |
| Net Income / (Loss) Before Taxes | -98.1% | -99.9% | -138.0% | -102.4% | -95.3% | -102.7% |
| | | | | | | |
| Income Taxes | 0.0% | 2.1% | 0.9% | 0.8% | 0.8% | 0.7% |
| | | | | | | |
| Net Income / (Loss) | -98.1% | -101.9% | -138.9% | -103.2% | -96.0% | -103.3% |
| | | | | | | |
| Depreciation & Amortization | 76.3% | 65.7% | 72.1% | 74.5% | 86.1% | 96.4% |
| Capital Expenditure | 0.0% | 65.4% | 222.2% | 133.5% | 83.7% | 5.5% |
| Interest Expense | 17.2% | 10.6% | 16.1% | 21.2% | 35.9% | 30.5% |
| EBIT | -80.9% | -89.3% | -122.0% | -81.2% | -59.4% | -72.1% |
| EBITDA | -4.5% | -23.5% | -49.8% | -6.7% | 26.8% | 24.3% |

**SCHEDULE E-2**

**Lera Investment Technologies, Inc.**
**Forecasted Income Statements**
*$ in thousands USD*

| | | Forecasted | | |
|---|---|---|---|---|
| | Year 1 | Year 2 | Year 3 | Year 4 |
| Total Revenues | $ 90,733 | $ 237,245 | $ 504,018 | $ 960,892 |
| *Revenue Growth Rate* | *N/A* | *161.5%* | *112.4%* | *90.6%* |
| Total Cost of Goods Sold | 5,560 | 12,427 | 20,490 | 33,865 |
| Gross Profit | 85,173 | 224,818 | 483,528 | 927,027 |
| | | | | |
| Expenses | | | | |
| Operating Expenses | 14,136 | 18,131 | 21,117 | 23,952 |
| Depreciation Expense | 69,806 | 172,532 | 362,533 | 687,736 |
| Amortization Expense | 3,681 | 7,500 | 12,510 | 17,592 |
| Total Operating Expenses | 87,623 | 198,163 | 396,160 | 729,280 |
| | | | | |
| Income from Operations | (2,450) | 26,655 | 87,368 | 197,747 |
| | | | | |
| Other Income (Expenses) | | | | |
| Other Expense | - | - | - | - |
| Interest Expense | (16,925) | (37,877) | (68,478) | (118,378) |
| Total Other Income (Expenses) | (16,925) | (37,877) | (68,478) | (118,378) |
| | | | | |
| Net Income Before Taxes | (19,375) | (11,222) | 18,890 | 79,369 |
| | | | | |
| Taxes | - | - | 5,710 | 23,811 |
| | | | | |
| Net Income | $ (19,375) | $ (11,222) | $ 13,180 | $ 55,558 |

Notes:
(1) Forecasted income statements provided by Management.

**SCHEDULE F-2**

**Lera Investment Technologies, Inc.**
**Common Size Forecasted Income Statements**

|  | Forecasted | | | |
|---|---|---|---|---|
|  | **Year 1** | **Year 2** | **Year 3** | **Year 4** |
| Total Revenues | 100.0% | 100.0% | 100.0% | 100.0% |
| Total Cost of Goods Sold | 6.1% | 5.2% | 4.1% | 3.5% |
| Gross Profit | 93.9% | 94.8% | 95.9% | 96.5% |
| Expenses |  |  |  |  |
|   Operating Expenses | 15.6% | 7.6% | 4.2% | 2.5% |
|   Depreciation Expense | 76.9% | 72.7% | 71.9% | 71.6% |
|   Amortization Expense | 4.1% | 3.2% | 2.5% | 1.8% |
| Total Operating Expenses | 96.6% | 83.5% | 78.6% | 75.9% |
| Income from Operations | -2.7% | 11.2% | 17.3% | 20.6% |
| Other Income (Expenses) |  |  |  |  |
|   Other Expense | 0.0% | 0.0% | 0.0% | 0.0% |
|   Interest Expense | -18.7% | -16.0% | -13.6% | -12.3% |
| Total Other Income (Expenses) | -18.7% | -16.0% | -13.6% | -12.3% |
| Net Income / (Loss) Before Taxes | -21.4% | -4.7% | 3.7% | 8.3% |
| Taxes | 0.0% | 0.0% | 1.1% | 2.5% |
| Net Income / (Loss) | -21.4% | -4.7% | 2.6% | 5.8% |

**SCHEDULE G-2**

**Lera Investment Technologies, Inc.**
**Guideline M&A Transactions**
**As of February 27, 2024**
*$ in thousands USD*

| ID | Name | Business Target Name or Description | Sale Date | Enterprise Value | Revenues | EBITDA | EBITDA Margin | Multiples of EV Revenue | Multiples of EV EBITDA |
|----|------|-------------------------------------|-----------|------------------|----------|--------|---------------|----------|----------|
| A | n/a | IT Consulting solutions and services | 12/13/23 | 169,000 | 325,100 | 14,100 | 4.3% | 0.52 | 11.99 |
| B | Ordina N.V. | IT Consulting, application and IT infrastructure management | 09/26/23 | 552,700 | 442,800 | 48,100 | 10.9% | 1.25 | 11.49 |
| C | Black Knight, Inc. | Provider of software and analytics for mortgage and real estate industries | 09/05/23 | 14,538,000 | 1,551,900 | 815,400 | 52.5% | 9.37 | 17.83 |
| D | n/a | IT assessment and insertion, and IT service management | 12/08/22 | 188,800 | 91,800 | 9,200 | 10.0% | 2.06 | 20.52 |
| E | ManTech International Corporation | Provides IT and cybersecurity solutions to U.S. federal agencies | 09/14/22 | 4,345,600 | 2,596,300 | 317,800 | 12.2% | 1.67 | 13.67 |
| F | Cerner Corporation | Provides electronic health record systems and healthcare IT solutions | 06/08/22 | 29,071,600 | 5,707,500 | 1,504,800 | 26.4% | 5.09 | 19.32 |
| G | n/a | Business process outsourcing, IT consulting, and IT-enabled services | 08/27/21 | 2,223,000 | 1,710,300 | 147,400 | 8.6% | 1.30 | 15.08 |
| H | Rapal Oy | Provides software solutions for facility and infrastructure management | 07/09/21 | 374,000 | 85,000 | 18,000 | 21.2% | 4.40 | 20.78 |
| I | n/a | Provider of data, analytics, and platforms for the financial industry | 06/04/21 | 7,772,200 | 1,642,400 | 505,400 | 30.8% | 4.73 | 15.38 |
| J | Hibernia Services Limited | Provides IT managed services, cloud solutions, and consulting | 03/02/21 | 80,000 | 91,000 | 9,100 | 10.0% | 0.88 | 8.79 |
| K | Virtusa Corporation | IT consulting, digital engineering, and business transformation services | 02/11/21 | 2,050,300 | 1,294,300 | 119,900 | 9.3% | 1.58 | 17.10 |
| L | Vicom Computer Services, Inc. | Provides IT infrastructure, cloud, and cybersecurity solutions | 12/31/20 | 25,000 | 98,500 | 5,100 | 5.2% | 0.25 | 4.90 |
| M | Pivot Technology Solutions, Inc. | Provides IT hardware, software, and lifecycle management solutions | 11/02/20 | 273,200 | 1,516,100 | 28,800 | 1.9% | 0.18 | 9.49 |
| N | n/a | Provides IT and security software services to US Federal Government | 03/16/20 | 1,196,000 | 725,900 | 69,100 | 9.5% | 1.65 | 17.31 |
| O | CSG Limited | Provides business technology solutions and infrastructure for efficiency | 02/19/20 | 371,200 | 217,700 | 23,600 | 10.8% | 1.71 | 15.73 |
| P | Data Respons ASA | Provides embedded solutions and industrial IT technologies | 02/12/20 | 3,685,800 | 1,866,500 | 261,700 | 14.0% | 1.97 | 14.08 |
| Q | Presidio, Inc. | Provides IT infrastructure, cloud, and security solutions | 12/19/19 | 2,456,500 | 3,026,100 | 220,200 | 7.3% | 0.81 | 11.16 |
| R | Datatrend Technologies, Inc. | Provides IT infrastructure, data center, and network solutions | 10/03/19 | 17,500 | 84,300 | 3,100 | 3.7% | 0.21 | 5.65 |
| | | 75th Percentile | | 3,378,475 | 1,693,325 | 251,325 | 13.6% | 2.04 | 17.26 |
| | | Mean | | 3,855,022 | 1,281,861 | 228,933 | 13.8% | 2.20 | 13.90 |
| | | Median | | 874,350 | 1,010,100 | 58,600 | 10.0% | 1.62 | 14.58 |
| | | 25th Percentile | | 209,900 | 128,300 | 15,075 | 7.6% | 0.83 | 11.24 |

| (3) | **LERA INVESTMENT TECHNOLOGIES** | **NTM (03/01/24 - 02/28/25)** | **$ 107,614** | **$ 4,333** | **4.03%** | **0.83** | **11.24** |
|-----|----------------------------------|-------------------------------|----------------|-------------|-----------|----------|----------|

| | | | |
|---|---|---|---|
| | NTM Revenues / EBITDA | 107,614 | 4,333 |
| X | Selected Multiple | 0.83 | 11.24 |
| | Indicated Value of 100% of the Equity | 89,320 | 48,703 |
| | | | |
| | Weight | 100% | 0% |
| | | | |
| | Application of Weights | 89,320 | - |

| | | |
|---|---|---|
| **Indicated Value of Enterprise Value - marketable, controlling basis - Guideline M&A Transactions** | **$** | **89,320** |

*Notes:*
(1) Includes businesses primarily engaged in planning and designing computer systems that integrate hardware, software, and communication technologies. The services typically include customization of software and hardware, system integration, and providing solutions tailored to the unique needs of clients.

(2) Included businesses involved in managing and operating clients' IT infrastructure and systems on an ongoing basis. Services include data center management, network management, IT security, and technical support, often provided as part of managed services contracts.

(3) Revenues and EBITDA based on next twelve months (NTM) for the period March 1, 2024 through February 28, 2025. Note that the Company reports depreciation associated with its "fleet" as part of operating expenses and such fleet depreciation is not added back as part of the Company's EBITDA calculation.

*Source: Transaction data reported by Deal Stats and S&P Capital IQ.*

**SCHEDULE H-2**

**Lera Investment Technologies, Inc.**
**Guideline Public Company Method**
**As of February 27, 2024**
*$ in thousands USD*

| Guideline Companies Publicly Traded | Ticker Symbol | Enterprise Value | Revenues | EBITDA (1) | EBITDA Margin | Price to Revenues | Price to EBITDA |
|---|---|---|---|---|---|---|---|
| Arrow Electronics, Inc | ARW | 9,911,000 | 33,107,000 | 1,720,000 | 5.2% | 0.30 | 5.76 |
| Fujitsu Limited | FJTSY | 29,071,000 | 26,388,000 | 2,622,000 | 9.9% | 1.10 | 11.09 |
| Indutrade AB | INDT | 10,546,000 | 3,166,000 | 556,000 | 17.6% | 3.33 | 18.97 |
| CDW Corporation | CDW | 38,272,000 | 21,376,000 | 2,025,000 | 9.5% | 1.79 | 18.90 |
| DXC Technology Company | DXC | 7,103,000 | 13,872,000 | 543,000 | 3.9% | 0.51 | 13.08 |
| Insight Enterprises, Inc. | NSIT | 6,884,000 | 9,176,000 | 495,000 | 5.4% | 0.75 | 13.91 |
| Computacenter Plc | LSE:CCC | 3,739,000 | 8,818,000 | 425,000 | 4.8% | 0.42 | 8.80 |
| Hewlett Packard Enterprise Company | HPE | 29,321,000 | 28,081,000 | 5,587,000 | 19.9% | 1.04 | 5.25 |
| Dell Technologies Inc | DELL | 83,423,000 | 88,425,000 | 8,503,000 | 9.6% | 0.94 | 9.81 |
| Lenovo Group Limited | SEHK:992 | 15,621,000 | 55,666,000 | 2,442,000 | 4.4% | 0.28 | 6.40 |
| IBM Corporation | IBM | 212,665,000 | 61,860,000 | 14,447,000 | 23.4% | 3.44 | 14.72 |
| | 75th Percentile | 33,796,500 | 44,386,500 | 4,104,500 | 13.7% | 1.45 | 14.31 |
| | Mean | 40,596,000 | 31,812,273 | 3,578,636 | 10.3% | 1.26 | 11.52 |
| | Median | 15,621,000 | 26,388,000 | 2,025,000 | 9.5% | 0.94 | 11.09 |
| | 25th Percentile | 8,507,000 | 11,524,000 | 549,500 | 5.0% | 0.47 | 7.60 |
| (2) **LERA INVESTMENT TECHNOLOGIES** | **NTM (03/01/24 through 02/28/25)** | **$ 107,614** | **$ 4,333** | **4.0%** | **0.47** | **7.60** | |

(3)

| | | | |
|---|---|---|---|
| | NTM Revenues / EBITDA | $ 107,614 | $ 4,333 |
| | Selected Multiple @ | 0.47 | 7.60 |
| | Indicated Value of 100% of Equity on a marketable basis | $ 50,579 | $ 32,931 |
| | Weight | 100% | 0% |
| | Application of Weights | 50,579 | - |
| | **Weighted Average Indicated Value - marketable, minority basis - GPC Method** | | **$ 50,579** |

*Notes:*
(1) Calculation of EBITDA includes operating lease expense but excludes financing lease expense.
(2) Revenues and EBITDA based on next twelve months (NTM) for the period March 1, 2024 through February 28, 2025. Note that the Company reports depreciation associated with its "fleet" as part of operating expenses and such fleet depreciation is not considered as part of the Company's EBITDA calculation.
(3) Since the Company expects significant growth in the future, utilized next twelve months (NTM) revenues and EBITDA for the period March 1, 2024 through February 28, 2025.

*Sources: Guideline Public Company data was accessed from S&P Capital IQ.*

**SCHEDULE I-2**

**Lera Investment Technologies, Inc.**
**Determination of Discount and Capitalization Rates**
**As of February 27, 2024**

**BUILD-UP METHOD**

| | | |
|---|---|---|
| Risk Free Rate | 4.34% | (1) |
| Equity Risk Premium | 6.45% | (2) |
| Average Market Return at Valuation Date | 10.79% | |
| Risk Premium for Size | 7.29% | (3) |
| Company Specific Risk Premium - Build-Up Method | 20.00% | (4) |
| **Build-Up Method Equity Discount Rate** | **38.08%** | (5) |

**WEIGHTED AVERAGE COST OF CAPITAL**

| | | | | | | |
|---|---|---|---|---|---|---|
| Cost of debt (Pre-Tax) | 9.48% | (6) | | Debt Weighting (Debt/Total Capital %) | 35.00% | (8) |
| Tax rate | 30.00% | (7) | | Equity Weighting (Equity/Total Capital %) | 65.00% | |
| Cost of debt (After-Tax) | 6.64% | | | | | |

| | Cost | Estimated Proportion | Weighted Cost |
|---|---|---|---|
| Cost of Equity | 38.08% | 65.00% | 24.75% |
| Cost of Debt | 6.64% | 35.00% | 2.32% |
| **WACC Discount Rate - to Invested Capital (Rounded)** | | | **27.08%** |
| Estimated Long Term Growth Rate | | (9) | 4.00% |
| **WACC Capitalization Rate - to Invested Capital (Rounded)** | | (10) | 23.08% |

Notes:
(1) Risk-free rate: 20-year Treasury Rate as of the Valuation Date.
(2) Historical ERP calculated using the S&P 500 average annual return of 11.80% derived from CRSP data for the 1928 - 2023 period and a 5.35% 20-year T-Bond average annual return for the same timeframe. Source: Cost of Capital Professional accessed at www.bvresources.com.
(3) Size premium: Companies in the 10th decile of the NYSE/NASDAQ/AMEX. Source: Cost of Capital Professional accessed at www.bvresources.com.
(4) Company-specific risk premium: Projection risk, volatility in revenue/earnings trend, competition, etc. Please see narrative report.
(5) Equity discount rate utilizing build up method.
(6) Weighted average interest rate for all of the Company's outstanding debt.
(7) Estimated combined effective income tax rates, per projections.
(8) Debt-equity weighting per Industry.
(9) Long-term sustainable growth rate based on various data considerations, including but not limited to the following:
    (a) IBISWorld Industry Report, 54151 IT Consulting in the U.S., October 2023, 2.6% 5-Year Annual Revenue Growth 2023-2028.
    (b) IBISWorld Industry Report, OD5899 Colocation Facilities in the U.S., October 2023, 3.8% 5-Year Annual Revenue Growth 2023-2028.
    (c) Real GDP Average Annual Growth Rate, next 10 Years, Livingston Survey, Federal Reserve Bank of Philadelphia, 12/15/2023 : 1.90%.
    (d) Compound annual growth rate in subject Company revenues is observed to be 68.18% during the analyzed financial period.
(10) Weighted average cost of capital - capitalization rate to invested capital.

**SCHEDULE J-2**

**Lera Investment Technologies, Inc.**
**Discounted Cash Flow Method**
**As of February 27, 2024**
*$ in thousands USD*

|  |  | Year 1 | Year 2 | Year 3 | Year 4 | Terminal Year |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 4.00% |
| Revenues |  | $ 90,733 | $ 237,245 | $ 504,018 | $ 960,892 | $ 999,328 |
| Earnings (Loss) Before Taxes (EBT) |  | (19,375) | (11,222) | 18,890 | 79,369 | 82,544 |
| Estimated Income Taxes |  | - | - | 5,710 | 23,811 | 24,763 |
| Net Income (Loss) After Taxes |  | (19,375) | (11,222) | 13,180 | 55,558 | 57,780 |
| + Depreciation and Amortization |  | 73,487 | 180,032 | 375,043 | 705,328 | 705,328 |
| - Incremental Debt-Free Working Capital Needs |  | (23,400) | (44,600) | (65,600) | (83,200) | (83,200) |
| - Capital Expenditures |  | (267,900) | (529,800) | (869,700) | (1,225,400) | (1,225,400) |
| + New Debt Principal/- Repayment of Debt Principal |  | 218,700 | 396,600 | 559,800 | 609,800 | 609,800 |
| After Tax Cash Flow direct to Equity |  | (18,488) | (8,990) | 12,723 | 62,086 | 64,308 |
| Weight Average Cost of Capital Capitalization Rate |  |  |  |  |  | 23.1% |
| Interim/Terminal Cash Flows to be Discounted |  | (18,488) | (8,990) | 12,723 | 62,086 | 278,391 |
| Discount Period (Years) |  | 0.50 | 1.50 | 2.50 | 3.50 | 4.50 |
| Present Value Factor | 27.1% | 0.8870 | 0.6979 | 0.5491 | 0.4320 | 0.3399 |
| Present Value of Projected Earnings Per Year |  | (16,399) | (6,274) | 6,986 | 26,821 | 94,625 |
| **Enterprise Value (controlling, marketable basis)** |  | **$ 105,759** |  |  |  |  |

**SCHEDULE K-2**

**Lera Investment Technologies, Inc.**
**Reconciliation of Value**
**As of February 27, 2024**
*$ in thousands USD (except shares and per share data)*

| Method | | Income Approach | | Market Approach |
|---|---|---|---|---|
| (1) Indicated Enterprise Value - Controlling*, Marketable Basis | $ | 105,759 | $ | 81,572 |
| Less Debt | | (53,952) | | (53,952) |
| Plus Cash | | 1,897 | | 1,897 |
| Indicated Value of Equity - Controlling, Marketable Basis | | 53,704 | | 29,517 |
| Discount for Lack of Marketability @ | 40% | (21,482) | | (11,807) |
| Total Value of Equity, Non-Controlling, Non-Marketable Basis | | 32,222 | | 17,710 |
| Weight | | 80% | | 20% |
| Component Result | | 25,778 | | 3,542 |

| | | |
|---|---|---|
| **Indicated Value of 100% Equity Interest in the Company, on a non-controlling, non-marketable basis** | **$** | **29,320** |

| | | |
|---|---|---|
| Total Number of Shares, fully-diluted basis | | 9,445,631 |
| Value of One (1) Share of Stock | $ | 3.10 |
| Subject Interest (# of Shares) | | 1,983,928 |
| Fair market value of Subject Interest, non-controlling, non-marketable basis | $ | 6,150 |

| | | |
|---|---|---|
| **Fair market value of Subject Interest, non-controlling, non-marketable basis (Rounded)** | **$** | **6,200** |

| (1) Weighted average of M&A and GPC methods on Schedules G-1 and H-1 as follows: | Weight | Indicated Value | | Component Result |
|---|---|---|---|---|
| M&A Method (Schedule G-1) | 80% | $ 89,320 | $ | 71,456 |
| GPC Method (Schedule H-1) | 20% | 50,579 | | 10,116 |
| Average | 100% | | $ | 81,572 |

* The GPC Method is non-controlling; however, this method makes up a small portion of the market approach.

# **APPENDIX I**

## Appendix I – Documents Considered

1.   U.S. Returns of Partnership Income (Form 1065) for the years ended December 31, 2019 through December 31, 2022, prepared by Kaufman, Rossin & Co., P.A., 3310 Mary Street, Suite 501, Miami, Florida 33133.

2.   Audited financial statements for the years ended December 31, 2019 through December 31, 2023, prepared by prepared by Kaufman, Rossin & Co., P.A., 3310 Mary Street, Suite 501, Miami, Florida 33133. The audited consolidated financial statements for the year ended December 31, 2023 were marked as a draft as of the Valuation Date.

3.   Internally prepared financial statements for the period ended October 31, 2023.

4.   Internally prepared financial statements for the trailing twelve months ended January 31, 2024.

5.   Series Seed Preferred Stock Purchase Agreement, dated June 22, 2023.

6.   Telephone conversations and correspondence with Management during the valuation process.

7.   Legal documents pertaining to this case.

8.   Company information accessed at www.corp.delaware.org and www.sunbiz.org.

9.   Key Value Data's "*National Economic Report*" for October 2023 and January 2024.

10.  Industry analysis of Computer and Printer Leasing in the U.S. from *IBISWorld* (Industry Report 53242) released May 2023.

11.  Industry analysis of IT Consulting in the U.S. from *IBISWorld* (Industry Report 54151) released October 2023.

12.  Industry analysis of Colocation Facilities in the U.S. from *IBISWorld* (Industry Report OD5899) released October 2023.

13.  M&A transaction data reported by Deal Stats, S&P and Capital IQ.

14.  Market data on guideline public companies collected and reported by Capital IQ.

15.  The Livingston Survey, June 16, 2023 and December 15, 2023.

16.  Cost of Capital Professional accessed via www.bvresources.com.

17.  Fact/Set Mergerstat Control Premium Study accessed via www.bvresources.com.

18. Carta Valuations, LLC common stock valuation for Lera Investment Technologies Inc. as of January 18, 2023 (report dated February 1, 2023).

# APPENDIX II

# APPENDIX II

## ASSUMPTIONS & LIMITING CONDITIONS

This valuation is subject to the following assumptions and limiting conditions:

1. Information, estimates, and opinions contained in this report are obtained from sources considered reliable; however, Fiske has not independently verified such information and no liability for such sources is assumed by this appraiser.

2. All facts and data set forth in the report are true and accurate to the best of the appraiser's knowledge and belief.  We have not knowingly withheld or omitted anything from our report affecting our value estimate.

3. We have prepared the valuation analysis contained in this report on the basis of the information supplied by LIT.  In the event this information is found to be inaccurate, the appraiser's sole liability is to amend this report based on correct information.

4. Appraisers are not required to give testimony in court, or be in attendance during any hearings or depositions, with reference to the company being appraised, unless previous arrangements have been made.

5. The valuation of LIT depends upon current market and financial conditions that may ultimately change.  We have based our analysis, conclusions, and appraised value for this report upon the prevailing financial structure of LIT will vary, possibly significantly, from those set forth in this report.  Fiske assumes no obligation to revise, modify or otherwise update this report to reflect events or conditions occurring subsequent to the date of this valuation.  This includes the effect of any significant technological, environmental, legal, or economic changes and the effect on LIT.

6. Possession of this report, or a copy thereof, does not carry with it the right of publication of all or part of it, nor may it be used for any purpose without the previous written consent of the appraiser, and in any event only with proper authorization.

7. None of the contents of this valuation report shall be conveyed to any third party, or to the public, through any means without the express written consent of Fiske and the shareholders of LIT.

8. No investigation of titles to property or of any claims on ownership of the property by any individual(s) or company has been undertaken.  Consequently, Fiske makes no warranty or guarantee, either expressed or implied, as to the legal position of LIT and the impact this position may have on the expressed value of the interest in the operating entity.  Unless otherwise stated in our report, title is assumed to be clear and free of encumbrances and as provided to the appraiser.

9. Unless otherwise provided for, in writing and agreed to by both parties in advance, the extent of the liability for the completeness or accuracy of the data, opinions, comments, recommendations and/or conclusions shall not exceed the amount paid to the appraisers for professional fees, and then only to the party or parties for whom this report was originally prepared.

10. The various estimates of value presented in this report apply to this appraisal only and may not be used out of the context presented herein.  Any other use of this report may lead the user to an incorrect conclusion for which Fiske assumes no responsibility.

11. The estimate of value reached in this report is necessarily based on the definition of value as stated in the attached report.  An actual transaction in the shares may be concluded at a higher or lower value, depending on the circumstances surrounding LIT, the appraised business interest, and the motivations and knowledge of both the buyers and sellers at that time. Fiske makes no guarantees about what values individual buyers and sellers may reach in an actual transaction.

12. It should be specifically noted that the valuation assumes the business will be competently managed and maintained by financially sound owners, throughout the expected period of ownership.

13. No opinion is intended to be expressed for matters that require legal or other specialized expertise, investigation, or knowledge beyond that customarily employed by appraisers valuing businesses.

14. It is assumed that there are no regulations of any government entity to control or restrict the use of the underlying assets, unless specifically referred to in the report, and that the underlying assets will not operate in violation of any applicable government regulations, codes, ordinances, or statutes.  We also assume that, unless otherwise indicated, the subject of this appraisal is in compliance with all federal, state, and local laws and regulations, as well as up to date in regard to all filing and reporting requirements.

15. Valuation reports may contain prospective financial information, estimates, or opinions that represent the view of the appraiser about reasonable expectations at a particular point in time.  Such information, estimates, or opinions are not offered as predictions or as assurances that a particular level of income or profit will be achieved or that specific events will occur.

16. We assume that there are no hidden or unexpected conditions of the business that would adversely affect value, other than as indicated in this report.

17. Hazardous substances, if present, can introduce an actual or potential liability that will adversely affect the marketability and value of a business.  Such a liability may be in the form of immediate recognition of existing hazardous conditions or future liability that could stem from the release of currently nonhazardous contaminants.  In the development of the opinion of value, no consideration was given to such a liability or its impact on value.  We have not taken into account any and all future environmental considerations and potential liability.

# APPENDIX III

# APPENDIX III

# APPRAISER CERTIFICATION

We certify that, to the best of our knowledge and belief:

The statements of fact contained in this report are true and correct, subject to the assumptions and conditions stated.

The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions, and is our personal, unbiased professional analyses, opinions, and conclusions.

We have no present or prospective interest in the property that is the subject of this report, and we have no personal interest or bias with respect to the parties involved.

Our compensation is not contingent on an action or event resulting from the analyses, opinions, or conclusions in, or the use of this report.

Our analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the American Institute of Certified Public Accountants standards and the standards for conducting and reporting on business valuations of the various organizations in which the appraisers who have signed this report are members.

No one other than Lauren Krasner, Katie Gilden and Sheri Fiske Schultz, CPA/ABV/CFF, all of whose credentials appear in Appendix IV, provided any significant professional assistance in the preparation of this report.

_____
SHERI FISKE SCHULTZ, CPA/ABV/CFF

# APPENDIX IV



**SHERI FISKE SCHULTZ, CPA/ABV/CFF**
Managing Partner

| | |
|---|---|
| **Education** | B.S., Major in Accounting, University of Florida, 1984 |
| | Master of Accounting, University of Florida, 1985 |
| | |
| **Professional History** | Fiske, Managing Partner, 1990 – Present |
| | Coopers & Lybrand, Tax Supervisor, 1985-1990 |
| | |
| **Licenses & Accreditations** | Certified Public Accountant (CPA) |
| | AICPA Accreditation in Business Valuations (ABV) |
| | AICPA Certification in Financial Forensics (CFF) |

**Awards**
South Florida Business & Wealth Prestigious Women Award (Accounting/Finance), 2022
South Florida Business Journal's Top Women-Owned Business, 2017-2021
South Florida Legal Guide Honoree: Top CPAs Litigation Support, 2006-2021
South Florida Business & Wealth's Apogee Award, 2019
South Florida Business Journal's Influential Business Women, 2016
AICPA ABV Champion of the Year Award, 2014
FICPA's Woman to Watch Award, 2014
South Florida Business Journal Key Partners Award, 2012
South Florida Business Leader Magazine Woman Extraordinaire Award, 2008 & 2011
100 Outstanding Women of Broward County Award, 2011
Professional Excellence Award for Jewish Community Foundation, 2009
Presidential Service Award FICPA, 2006-2007
Valuation and Litigation Service Section Outstanding Chair FICPA, 2004-2005

**Professional Affiliations**
Member, Florida Bar Seventeenth Circuit Grievance Committee "A", 2024
Member, South Florida Business Journal's Influential Business Women – Current
Member, NSU Levan Ambassadors Board, 2022-Current
Assistant Director, National Association of Divorce Professionals Fort Lauderdale Chapter, 2019-2021
Member, BCBA ADR and Trial Lawyers Sections, 2023Current
Member, Ms. Esquire, Ft. Lauderdale Chapter, 2023
Chair, Women's Executive Circle, Jewish Federation, 2018-2020
Member, Women's Executive Committee of Ft. Lauderdale, 2018-2023
Chair, FICPA Valuation, Forensic Accounting and Litigation Support Conference, 2001
 2019-2020, 2023
Member, Justice Unit, 2022-Current
Expert Resource Connection (ERC) Symposium Chair, 2018-Current
Member, Fort Lauderdale Estate Tax Council, 2010-2016
Board Member, Fort Lauderdale Estate Tax Council, 20-10-2019
President, Estate Planning Council of Broward County, Inc., 2017-2019
Member, Estate Planning Council of Broward County, Inc., 2017-Current
North America Board of Directors, CPA Associates International, 2015-2017



## SHERI FISKE SCHULTZ, CPA/ABV/CFF
### Managing Partner

Chair, CPAAI Valuation, Litigation and Forensic Committee, CPA Associates International, 2016-2017
Chair Business Valuations Committee of CPAAI, 2012-2016
AICPA ABV Credential Committee, 2012-2015
AICPA ABV Chair Champion Task Force, 2012-2015
Past Co-Chair, Tax and Estate Planning Seminar for United Way, Broward Community and Jewish Council Treasurer, Broward Professional Alliance, 2009–Current
Member, Board of Trustees of Broward County Jewish Community Foundation, 1997-2005, 2007-Current
Member, Board of Directors for Broward County Jewish Federation, 2012-Current
Member, FICPA Business Valuation Conference Committee, 2002-Current
Founding Member, Women in Leadership Committee of the FICPA 2010-2013
Board of Governors, FICPA, 1998-2000 and 2006-2011
Co-Chair, Professional Advisory Committee, Jewish Community Foundation 2007-2009
Chair of Section Task Force for the FICPA 2006-2007
First Vice President, North Broward, and South Dade Estate Tax Council, 2005-2007
Chair, FICPA Business Valuation/Litigation Services Section, 2004-2005
Vice-Chair, FICPA Business Valuation/Litigation Services Section, 2001-2004
Member, AICPA Business Valuation Committee, 2001-2004
Co-Chair, AICPA Editorial Advisory Task Force, 2004
Member, AICPA Business Valuation Conference Committee, 2001 & 2003
President, FICPA Gold Coast Chapter, 1999-2000
Member, Board of Directors for FICPA Gold Coast Chapter, 1992-2000
Programming Chair, Federation Professional Advisory Executive Committee, 1998-1999
CPE Chairperson for the FICPA, Gold Coast Chapter, 1991-1992
Member American Institute of Certified Public Accountants (AICPA)-Current
Member Florida Institute of Certified Public Accountants (FICPA)-Current
Member Broward County Bar Association, Current
Member, South Broward Bar Association, Current
Member, Weston Bar Association, Current
Member, BDO Alliance USA, 2017-Current

**Speaking Engagements**

Presented topics on Business Valuation, Forensic Accounting, and Litigation Support Issues to various national and regional professional organizations.

BankUnited's Small Business Big Dreams: Women in Business Summit – 2024(Judge)

Florida Lawyer Network (FLN), 2017-2024

BDO Alliance USA Conference, 2023



**SHERI FISKE SCHULTZ, CPA/ABV/CFF**
Managing Partner

Educator at National Institute of Trial Advocacy's (NITA) Family Law Advocacy's Institute, 2017 and 2018

Broward County Bar Association Biennial Bench and Bar Conferences, 2013-2019

Miami-Dade County Bench and Bar, 2019
West Palm Beach Bench and Bar

AICPA National Business Valuation and Forensic Services Conferences

FICPA Business Valuation and Forensic Services Conferences

Various State chapters of CPA's

American Academy of Matrimonial Lawyers National Conference

Financial Planning Association Annual Conference

CPA Associates International, Inc. Annual Business Valuation Symposium

**Range of Experience**

**Business Valuation Services:**
Extensive experience preparing valuations for construction entities, insurance agencies, restaurants, medical practices, professional service firms, manufacturers, wholesalers, retailers, service entities, as well as public companies. Experience with valuation of intellectual property including patents and trademarks.

Prepared numerous valuations for closely held companies, family limited partnerships and limited liability companies for estate and gift tax purposes, and valuations of various entities for shareholder dispute and family dissolution purposes. Valuation services for buy/sell agreements, financial statement reporting and mergers/acquisitions.

Worked on engagements with businesses filing claims against the Florida Department of Transportation in eminent domain matters involving the determination of business damages.

**Forensic Services:**
Expert witness testimony and consulting services in matters involving misappropriation of funds and other fraudulent activities, complex accounting matters, and analyzing transfers of assets.

Reviewing and analyzing books and records for misappropriation of corporate assets by shareholders.

Analyzes and prepares reports for lost profits, wage loss, economic damages, business interruption claims and serve as an expert witness for court as needed.



## SHERI FISKE SCHULTZ, CPA/ABV/CFF
### Managing Partner

Retained by the Securities and Exchange Commission (SEC) as an expert witness for an investigation into the unregistered offer and sale of securities, and misappropriation of investor funds.
Preparing demonstrative exhibits for trial, preparing expert reports, presenting expert witness testimony, and analyzing opposing experts' damage models.

Involvement with mediation and arbitration regarding shareholder disputes, working capital disputes, and family law. Experience serving on arbitration panels.

**Other Services:**
Qualified as an expert witness in Federal and State Courts.

Appointed by Judiciary as neutral expert for various forensic accounting and business valuations.

Testified in front of the Financial Industry Regulatory Authority (FINRA).

Consultant to high net wealth individuals and businesses on investment and general business matters, including acting as Personal Representative and Trustee for large estates and trusts.

Extensive tax experience in areas of mergers and acquisitions, reorganizations, and estate/trust/gift issues.  Managed Tax Department in all areas of tax compliance.

Assisted in writing and gaining approval for the AICPA Statement on Standards for Valuation Services No. 1, Valuation of a Business, Business Ownership Interest, Security, or Intangible Asset, which became effective January 1, 2008.  All CPA's must comply with these standards when writing business valuation reports.

# APPENDIX V



**SHERI FISKE SCHULTZ, CPA/ABV/CFF**
**CASES TESTIMONY SINCE JANUARY 2017**
**As Of 11/14/2024**

| CASE NUMBER | COURT | JUDGE | STYLE | QUALIFIED AS EXPERT WITNESS IN: | TRIAL/DEPO | TESTIMONY DATE |
|---|---|---|---|---|---|---|
| CACE2016014391 | 17th Judicial Circuit, Broward County Circuit Civil | Sandra Perlman | Ori Darmon, D.O.D. Investments, LLC. et al VS. D.O.D. Investments, LLC, Continental Connections USA, LLC, et al. | Forensic Accounting | Trial | 11/18/20 |
| CACE20007649 | 17th Judicial Circuit, Broward County Circuit Criminal | Michele Towbin Singer | Manors Club Inc, et al VS. Manors of Inveraray Condominium I Association, et al | Forensic Accounting | Hearing | 12/28/20 |
| 2018-004702-CA-01 | 11th Judicial Circuit, Miami-Dade County Circuit Court | Peter R. Lopez | Jozef Opdeweegh, VS. Jonathan Cauff, Melissa Cauff, And Stuart Cauff | Damages Including Lost Wages | Deposition | 01/13/21 |
| 50-2019-CA-009940-XXXX-MB | 15th Circuit Court, Palm Beach Florida Circuit Civil | Donald W. Hafele | Andre Decastro And Daniela Decastro VS. Ernani Dos Santos Ferraz, Individually, And Wellington Royal Kitchen & Granite, Inc | Business Valuation | Hearing | 01/15/21 |
| CACE 17-014794 (03) | 17th Judicial Circuit, Broward County Circuit Civil | Nicholas Lopane | All Paving Inc VS. All Paving & Sealcoating LLC, et al | Damages Including Lost Profits | Deposition | 01/28/21 |
| CACE20007649 | 17th Judicial Circuit, Broward County Circuit Criminal | Michele Towbin Singer | Manors Club Inc, et al VS. Manors of Inveraray Condominium I Association, et al | Forensic Accounting | Hearing | 02/22/21 |
| CACE-012846-CA-01 | 11th Judicial Circuit, Miami-Dade County Circuit Court | Jennifer D. Bailey | Hebrew Homes Health Network, Inc. et al VS. Greenberg Traurig, P.A., et al | Damages Including Lost Profits | Deposition | 03/11/21 |
| 50-2019-CA-009940-XXXX-MB | 15th Circuit Court, Palm Beach Florida Circuit Civil | Donald W. Hafele | Andre Decastro And Daniela Decastro VS. Ernani Dos Santos Ferraz, Individually, And Wellington Royal Kitchen & Granite, Inc | Business Valuation | Deposition | 03/23/21 |
| 2019-CA-004436 | 9th Judicial Curcuit, Orange County | John E. Jordan | Amar Patel, Ramkrishna Patel, derivitively on behalf of Colonial Drugs, LLC VS. Satvik Thakkar, Spar USA, LLC d/b/a Signature Pharmacy and Model Pharmacy LLC, a Florida limited liability company | Complex Business Litigation | Deposition | 05/10/21 |
| CACE-012846-CA-01 | 11th Judicial Circuit, Miami-Dade County Circuit Court | Jennifer D. Bailey | Hebrew Homes Health Network, Inc. et al VS. Greenberg Traurig, P.A., et al | Damages Including Lost Profits | Hearing | 05/18/21 |
| 20-cv-61119-RNS | United States District Court Southern District of Florida | Robert N. Scola | VSI SALES, LLC, a Pennsylvania limited liability company; STRUCTURES U.S. LLC, a Kentucky Limited liability company; and STRUCTURES U.S.A., LLC, a Kentucky limited liability company, VS. ANTHONY DiSIMONE, an individual, ANGELA DiSIMONE, an individual, and ENGINEERED POLE STRUCTURES, LLC, a Florida limited liability company, | Lost Profits | Deposition | 06/17/21 |
| 1:20-cv-22800-RNS | United States District Court Southern District of Florida - Miami Division | Robert N. Scola | DIEGO AGNELLI, VS. LENNOX MIAMI CORP., | Breach-of-contract | Deposition | 10/27/21 |



**SHERI FISKE SCHULTZ,  CPA/ABV/CFF**
**CASES TESTIMONY SINCE JANUARY 2017**
**As Of 11/14/2024**

| CASE NUMBER | COURT | JUDGE | STYLE | QUALIFIED AS EXPERT WITNESS IN: | TRIAL/DEPO | TESTIMONY DATE |
|---|---|---|---|---|---|---|
| 1:20-cv-22800-RNS | United States District Court Southern District of Florida - Miami Division | Robert N. Scola | DIEGO AGNELLI, VS. LENNOX MIAMI CORP., | Breach-of-contract | Deposition | 11/10/21 |
| 20-cv-02081-WWB-LRH | United States District Court Middle District of Florida | Wendy W. Berger | MINEOLA HOLDINGS INC., VS. STONEY BROOK FINANCING PARTNERSHIP, LTD., STONEY BROOK APARTMENTS LIMITED PARTNERSHIP, FABRIZIO LUCCHESE, and GORDON STEELE, | Contract | Deposition | 11/15/21 |
| 19-CA-6646 | 20th Judicial Lee County Circuit Court | Keith Kyle | ALROB ASSOCIATES VS. THEODORE WEINER, and individual, | Breach-of-contract | Deposition | 12/02/21 |
| 50-2021-DR-009622-XXXX-SB | 15th Judicial Circuit of Florida Palm Beach County | Laura Laurie | SCHREIBER, BARRY LEE VS. CANCHO DIEZ, LUIS ALFREDO | Forensic Accounting | Hearing | 04/11/22 |
| CACE-20-019197 (03) | 17th Circuit Court of Broward County | Barbara McCarthy | KEYLIFE RESOURCES, LLC, Plaintiff vs. GENEUS HEALTH, LLC, Defendant | Forensic Accounting | Deposition | 04/12/22 |
| FMCE 15-001389 | 17th Judicial Circuit, Broward County Circuit Civil | Susan L. Alspector | MIRIAM SANCHEZ VS. ROBERTO SANCHEZ | Divorce | Hearing | 05/10/22 |
| 1:20-cv-22800-RNS | United States District Court Southern District of Florida - Miami Division | Robert N. Scola | DIEGO AGNELLI, VS. LENNOX MIAMI CORP. | Breach-of-contract | Trial | 05/24/22 |
| FMCE 15-001389 | 17th Judicial Circuit, Broward County Circuit Civil | Susan L. Alspector | MIRIAM SANCHEZ VS. ROBERTO SANCHEZ | Divorce | Hearing | 09/22/22 |
| Cace21-009385 | 17th Judicial Circuit, Broward County Circuit Civil | Glenn Waldman (Arbitrator) | SEAN COLLIN VS. MARC P. LYONS, PHILIP M. SNYDER, and LYONS & SNYDER, P.A., | Breach-of-contract | Deposition | 10/04/22 |
| FMCE 15-001389 | 17th Judicial Circuit, Broward County Circuit Civil | Susan L. Alspector | MIRIAM SANCHEZ VS. ROBERTO SANCHEZ | Divorce | Hearing | 10/25/22 |
| FMCE 15-001389 | 17th Judicial Circuit, Broward County Circuit Civil | Susan L. Alspector | MIRIAM SANCHEZ VS. ROBERTO SANCHEZ | Divorce | Hearing | 11/29/22 |
| 21-CV-23485 | United States District Court Southern District of Florida - Miami Division | Lisette M. Reid | THE MAD ROOM, LLC D/B/A BALL AND CHAIN, ALTOS MEXICANO, LLC D/B/A TAQUERIAS EL MEXICANO, LITTLE HAVANA ARTS BUILDING, LLC AND LA GRAN FIESTA, LLC VS. THE CITY OF MIAMI | Damages Including Loss Profits | Deposition | 12/15/22 |
| 2018-004702-CA-01 | 11th Judicial Circuit, Miami-Dade County Circuit Court | Peter R. Lopez | JOZEF OPDEWEEGH, VS. JONATHAN CAUFF, MELISSA CAUFF, AND STUART CAUFF | Damages Including Lost Wages | Trial | 02/08/23 |





**SHERI FISKE SCHULTZ,  CPA/ABV/CFF**
**CASES TESTIMONY SINCE JANUARY 2017**
**As Of 11/14/2024**

| CASE NUMBER | COURT | JUDGE | STYLE | QUALIFIED AS EXPERT WITNESS IN: | TRIAL/DEPO | TESTIMONY DATE |
|---|---|---|---|---|---|---|
| 2021-CA-019948 | 17th Judicial Circuit, Broward County Circuit Civil | Jack Tuter | HIREN SHAH AND PIYUSH SHAH derivatively, on behalf of Nominal Defendants, DEERFIELD HOTEL ONE LLC and DEERFIELD HOTEL TWO LLC, VS. SANJAY V. PATEL and UMESH PATEL, | Shareholder Derivative Action | Deposition | 02/16/23 |
| Cace20013636 | 17th Judicial Circuit, Broward County Circuit Civil | Lewis Fishman (Arbitrator) | NGUYEN, HOA, MD VS. FLORIDA WOMEN CARE, LLC, ET AL | Damages Including Lost Wages | Arbitration | 03/24/23 |
| 22-20703-Civ-Scola | United States District Court Southern District of Florida - Miami Division | Robert N. Scola | FRANCISCO LAGOS MARMOL and FERNANDO CARLOS VAN PEBORGH VS. KALONYMUS DEVELOPMENT PARTNERS, LLC, | Breach-of-contract | Deposition | 03/29/23 |
| 22-22171-Civ-JEM | United States District Court Southern District of Florida - Miami Division | Jose E Martinez | MICHAEL J. FITZGERALD, AND YELANY DE VERONA V. RONDA MCNAE AND WILLIAM MCNAE | Breach-of-contract | Deposition | 06/07/23 |
| CACE-20-009173 | 17th Judicial Circuit, Broward County Circuit Civil | Jack Tuter | INTERNATIONAL RADIO, LLC V. ERICK SCRIBIANI, THAIS SCRIBIANI, DIANE AKA MARSHA FERGERSON, LESLIE BLACK, DOMINICK VELEZ, SYNERGY UK HOLDINGS, LLC D/B/A ACOMMZ | Damages Including Lost Wages | Deposition | 07/07/23 |
| 2019-CA-004436 | 9th Judicial Curcuit, Orange County | John E. Jordan | AMAR PATEL, RAMKRISHNA PATEL, DERIVITIVELY ON BEHALF OF COLONIAL DRUGS, LLC VS. SATVIK THAKKAR, SPAR USA, LLC D/B/A SIGNATURE PHARMACY AND MODEL PHARMACY LLC, A FLORIDA LIMITED LIABILITY COMPANY | Complex Business Litigation | Trial | 07/14/23 |
| CACE22004472 | 17th Judicial Circuit, Broward County Circuit Civil | Michele Towbin | ELITE BEAUTY, INC., VS. HELENA NOLAN F/K/A ELENA GERBEKOVA | Damages Including Loss Profits | Deposition | 09/14/23 |
| 2018-7053-CA-43 | 11th Judicial Circuit, Miami-Dade County Circuit Court | Michael Hanzman | TZIYONA COHEN VS. SHAY SEGEV | Shareholder Derivative Action | Deposition | 09/19/23 |
| FMCE 15-001389 | 17th Judicial Circuit, Broward County Circuit Civil | Susan L. Alspector | MIRIAM SANCHEZ VS. ROBERTO SANCHEZ | Divorce | Hearing | 09/21/23 |
| 2020-018839-CA-01 | 11th Judicial Circuit, Miami-Dade County Circuit Court | Antonio Arzola | EASTERN MEDICAL GROUP CORP., VS. GAMLA-CEDRON FLAGLER LLC | Breach-of-contract | Deposition | 10/05/23 |



**SHERI FISKE SCHULTZ, CPA/ABV/CFF**
**CASES TESTIMONY SINCE JANUARY 2017**
**As Of 11/14/2024**

| CASE NUMBER | COURT | JUDGE | STYLE | QUALIFIED AS EXPERT WITNESS IN: | TRIAL/DEPO | TESTIMONY DATE |
|---|---|---|---|---|---|---|
| CACE-21-010697 | 17th Judicial Circuit, Broward County Circuit Civil | Jack Tuter | SIGNAL COMMUNICATIONS, L.L.C., a Florida corporation, and JONATHAN FRANKLIN, an individual, VS. MOTOROLA SOLUTIONS, INC., a Delaware Corporation, DANIEL SANCHEZ, an individual, ELECTRONIC MAINTENANCE & COMMUNICATIONS, INC. d/b/a EMCI WIRELESS, a Florida Corporation, and JEFF MOSER, an individual, | Breach-of-contract | Deposition | 10/09/23 |
| FMCE 15-001389 | 17th Judicial Circuit, Broward County Circuit Civil | Susan L. Alspector | MIRIAM SANCHEZ VS. ROBERTO SANCHEZ | Divorce | Hearing | 10/18/23 |
| 502022CA004208XXXXMB (AO) | 15th Circuit Court, Palm Beach Florida Circuit Civil | James Nutt | PJCD Enterprises, LLC v. Walter R. Smith, II and Maria I. Smith | Lost Profits | Deposition | 11/13/23 |
| CASE NO.: 2022-015691-CA-01 | 11th Judicial Circuit, Miami-Dade County Circuit Court | Lisa Walsh | EDM USA, INC., a foreign corporation, v. DAVID CABRAL, an individual; PAULO MIRANDA, an individual; NOVO MARBLE LLC; a Florida limited liability company; and MARIO FERREIRA, an individual, AMANDINE PERNIN, an individual; and NIPREN, LLC, a Florida limited liability company, | Lost Profits | Deposition | 01/15/24 |
| 2021-CA-019948 | 17th Judicial Circuit, Broward County Circuit Civil | Jack Tuter | HIREN SHAH AND PIYUSH SHAH derivatively, on behalf of Nominal Defendants, DEERFIELD HOTEL ONE LLC and DEERFIELD HOTEL TWO LLC, VS. SANJAY V. PATEL and UMESH PATEL, | Shareholder Derivative Action | Continued Deposition | 01/24/24 |
| CASE NO.: 2022-015691-CA-01 | 11th Judicial Circuit, Miami-Dade County Circuit Court | Lisa Walsh | EDM USA, INC., a foreign corporation, v. DAVID CABRAL, an individual; PAULO MIRANDA, an individual; NOVO MARBLE LLC; a Florida limited liability company; and MARIO FERREIRA, an individual, AMANDINE PERNIN, an individual; and NIPREN, LLC, a Florida limited liability company, | Lost Profits | Continued Deposition | 01/30/24 |
| 2018-7053-CA-43 | 11th Judicial Circuit, Miami-Dade County Circuit Court | Thomas J. Rebull | TZIYONA COHEN VS. SHAY SEGEV | Economic Damages | Hearing | 02/06/24 |



**SHERI FISKE SCHULTZ, CPA/ABV/CFF**
**CASES TESTIMONY SINCE JANUARY 2017**
**As Of 11/14/2024**

| CASE NUMBER | COURT | JUDGE | STYLE | QUALIFIED AS EXPERT WITNESS IN: | TRIAL/DEPO | TESTIMONY DATE |
|---|---|---|---|---|---|---|
| 2021-CA-019948 | 17th Judicial Circuit, Broward County Circuit Civil | Jack Tuter | HIREN SHAH AND PIYUSH SHAH derivatively, on behalf of Nominal Defendants, DEERFIELD HOTEL ONE LLC and DEERFIELD HOTEL TWO LLC, VS. SANJAY V. PATEL and UMESH PATEL, | Shareholder Derivative Action | Continued Deposition | 02/13/24 |
| 50-2016-CA-001515 | 15th Circuit Court, Palm Beach Florida Circuit Civil | Bradley Harper | NORTH PALM BEACH MOTORS LLC V CUSTOM FLEET SERVICES INC | Lost Profits | Trial | 02/22/24 |
| 2021-CA-019948 | 17th Judicial Circuit, Broward County Circuit Civil | Jack Tuter | HIREN SHAH AND PIYUSH SHAH derivatively, on behalf of Nominal Defendants, DEERFIELD HOTEL ONE LLC and DEERFIELD HOTEL TWO LLC, VS. SANJAY V. PATEL and UMESH PATEL, | Shareholder Derivative Action | Continued Deposition | 03/01/24 |
| 2021-CA-019948 | 17th Judicial Circuit, Broward County Circuit Civil | Jack Tuter | HIREN SHAH AND PIYUSH SHAH derivatively, on behalf of Nominal Defendants, DEERFIELD HOTEL ONE LLC and DEERFIELD HOTEL TWO LLC, VS. SANJAY V. PATEL and UMESH PATEL, | Shareholder Derivative Action | Trial | 03/05/24 |
| CACE20021301 | 17th Judicial Circuit, Broward County Circuit Civil | Frink, Keathan B. | NXT Level Health, LLC, et al Plaintiff vs.Top Healthcare Options Ins, Agency, Inc., et al Defendant | Breach-of-contract | Deposition | 03/19/24 |
| Case. No. 1:22-cv-22606-JLK | Southern District of Florida | Robert N. Scola, Jr. | MELANIE E. DAMIAN, AS RECEIVER FOR ON POINT GLOBAL, LLC, ET AL., V. HOLLY MELTON, BAKER & HOSTETLER LLP, and CROWELL & MORING LLP, | Shareholder Derivative Action | Deposition | 03/27/24 |
| Arbitration Number 21-00334 / Consolidated with 23-01073 | FINRA Dispute Resolution Services | FINRA Arbitration Panel | Candido Jose Viyella and Enrique Viyella vs. Morgan Stanley, et al. | Brokerage Firm Dispute | Arbitration | 04/05/24 |
| CACE-22-009492 | 17th Judicial Circuit, Broward County Circuit Civil | Daniel A Casey | Cummings, Kyle vs. PPINC, LLC | Breach-of-contract | Deposition | 04/10/24 |
| CACE18-028976 | 17th Judicial Circuit, Broward County Circuit Civil | Michael A. Robinson | Leslie Sultan, DDS, and Leslie H. Sultan, DDS, PA, d/b/a Sultan Center for Oral Facial Surgery, vs. Nova Southeastern University, Inc., a Florida not-for-profit corporation, Steven Kaltman, DMD, MD, and Shawn A. McClure, DMD, MD | Economic Damages | Deposition | 04/11/24 |
| CACE20021301 | 17th Judicial Circuit, Broward County Circuit Civil | Keathan B. Frink | NXT Level Health, LLC, et al Plaintiff vs.Top Healthcare Options Ins, Agency, Inc., et al Defendant | Breach-of-contract | Continued Deposition | 09/10/24 |



**SHERI FISKE SCHULTZ,  CPA/ABV/CFF**
**CASES TESTIMONY SINCE JANUARY 2017**
**As Of 11/14/2024**

| CASE NUMBER | COURT | JUDGE | STYLE | QUALIFIED AS EXPERT WITNESS IN: | TRIAL/DEPO | TESTIMONY DATE |
|---|---|---|---|---|---|---|
| 50-2018-CA-012784 | 15th Circuit Court, Palm Beach Florida Circuit Civil | G. Joseph Curley, Jr. | MAGNO ABREU vs. NAJMABADI INC, | Breach-of-contract | Deposition | 09/20/24 |
| 2024-002598-ca-01 | 11th Judicial Circuit, Miami-Dade County Circuit Court | Tonya Brinkley | CAROLINE HASID vs. ADAM HASID, SILVIA HASID AND SHRX, LLC | Economic Damages | Hearing | 10/22/24 |
| 2019-005626-CA-01 | 11th Judicial Circuit, Miami-Dade County Circuit Court | Spencer Eig | QUIET TECHNOLOGY AEROSPACE, INC vs. GROUP E HOLDINGS, INC., ET AL | Economic Damages | Trial | 10/31/24 |
| 50-2022-CA-004208 | 15th Circuit Court, Palm Beach Florida Circuit Civil | James Nutt | PJCD Enterprises, LLC v. Walter R. Smith, II and Maria I. Smith | Lost Profits | Deposition | 11/07/24 |
| 22-ca-006001 | 13th Judicial Circuit, Hillsborough County Circuit Court | Darren D. Farfante | USF FINANCING CORPORATION vs. INTO SOUTH FLORIDA, LLC, ET AL. | Breach-of-contract | Deposition | 11/14/24 |

# APPENDIX VI

**Appendix VI**
**Economic Overview**

**OCTOBER 2023**

The following analysis of the national economy for October 2023, derived from Key Value Data's *National Economic Report* and is based upon a review of current economic statistics, articles in the financial press and economic reviews found in current business periodicals.

**General Economic Indicators**

U.S. economic indicators in October were down. Leading indicators fell sharply again, as they had for most of the past two years, while coincident indicators on average barely crept up. Specifically, the Conference Board Leading Index (future expectations) declined for the 20th time in 22 months, continuing to foreshadow a recession, and hit its lowest level since November 2020. The Conference Board Coincident Index (current conditions), after having risen by 0.3% in September, was unchanged in October. The Federal Reserve Bank of Philadelphia Coincident Index (current conditions) grew by only 0.10% in August, then jumped by 0.28% in September before edging up by just 0.15% in October.

**Gross Domestic Product (GDP)**

After entering recession territory in Q2 2022, the U.S. Gross Domestic Product ("GDP") revived, rising by 2.7% in Q3 and by 2.6% in Q4. Yet overall for 2022, GDP increased by 2.1%, barely one-third of 2021's 5.9% growth rate. Conditions originally worsened in Q1 2023, but the government's final Q1 estimate jumped to 2.2% (vs. 1.3% forecast), and then by 2.4% in Q2, topping the 2.0% expected.

Still, all was not rosy, as the government in July revised its Q2 GDP growth estimate down to 2.1%, where it stayed in the final estimate. But then came September, and the economy did a sharp about-face, with GDP soaring by 4.9% (vs. 4.7% forecast). And then in October, in the government's second estimate, Q3 growth hit 5.2%, the fastest non-pandemic-rebound growth in a decade. While undeniably positive, October's acceleration was driven largely by a sharp spike in government spending, with the government's contribution to growth the largest in three years and one of the highest levels on record, and likely to be unsustainable. At the same time, personal consumption's contribution to GDP growth was slightly lower in the revision.

**Employment – Overview**

Just five months ago, the job market was booming. Originally reported figures had the U.S. economy adding 339,000 jobs (now 281,000) in May, the most since January and well beyond the Dow Jones estimate of +190,000, while previous months' figures were revised upward by 93,000. Then came summer, and superlatives vanished. June's net growth was a mere 99,000, and July and August were a little better. On October 6, the U.S. Labor Department said 336,000 new jobs were created in September, almost twice

projections. And the superlatives returned. But dig deeper and this "stunning" growth was in fact disastrous, with 855,000 full-time jobs lost—the biggest drop since April 2020, when the economy was shut down—hardly offset by 1.127 million part-timers and record multiple-job holders. Worse, October's job gains were just 150,000—and, with downward revisions, a net of only 49,000.

**Financial – Markets**

After gains in March through July, U.S. stock markets retreated in August through October. The Dow Jones Industrial Index, after having dropped from 34,722 at the end of August to 33,508 at the end of September, declined to 33,053 by the end of October, a loss of 1.4%. The S&P 500 Index, after having plunged from 4,508 at the end of August to 4,288 at the end of September, dipped to 4,194 by the end of October, a 2.2% downswing. The NASDAQ Composite Index, after having plummeted from 14,035 at the end of August to 13,219 at the end of September, dove to 12,851 by the end of October, a 2.8% tailspin. The Wilshire 5000 Total Market Index, after having slumped from 224.8 at the end of August to 214.0 at the end of September, continued down to 208.4 by the end of October, a 2.6% falloff. The 30-Year U.S. Treasury yield, after having soared from 4.20% on the last day of August to 4.71% on the last day of September, moved up further to 4.98% by the last day of October. The CBOE Volatility Index, which had spent most of 2022 in the high-volatility range (above 24.0), fell in March and April 2023 and from May to June before edging up to 18.1 on October 31.

**Financial – Interest Rates**

After almost two years of a nearly-zero interest-rate policy designed to fight the pandemic-induced slowdown, the U.S. Federal Reserve Board declared on January 26, 2022, that its ultra-low-rate strategy would soon end, and that higher interest rates would be needed to fight surging inflation.

The rate hikes began, as anticipated, in March 2022, with the Fed increasing its benchmark interest rate by 25 basis points—its first boost in rates since December 2018. The Fed raised rates by one-half point in May, then by another 75 basis points in each of June (to between 1.50% and 1.75%) and July (to between 2.25% and 2.5%), its most stringent such action since the early 1990s. After further hikes, the Fed raised rates in November, in December, and in each of January 2023, February, March, May, and July, to a range of between 5.25% and 5.50%, the highest since 2001. The Fed held rates steady in September and October, but more hikes are possible, with cuts unlikely.

The Federal Funds rate was up from 0.08% in February 2022 to 5.33% in October 2023, a 67 times increase, while the bank prime loan rate jumped from 3.25% to 8.50% over the same period. The average 30-year mortgage rate soared from 3.11% in December 2021 to 7.79% in October 2023, a 23-year high. And credit card rates now average 20%, an all-time high.

## Government

With pandemic-related spending slowing and tax collections accelerating since Q1 2021, U.S. Federal spending—which had hit a new record in FY 2021—declined from Q2 2021 to Q1 2022 before climbing in Q2 2022 through Q3 2023, while Federal tax receipts rose through Q2 2022. As a result, the Federal budget deficit in Q2 2022 was only 16.0% of what it had been in Q2 2020. However, with spending heading up, the deficit jumped by 75.8% by Q3 2023. In addition, the total U.S. national debt—which passed $31 trillion in late 2022—hit an all-time high of $33.007 trillion on October 31, 2023.

## Business & Industry – Production & Outlook

Total U.S. industrial production was down by 0.6% in October from its downwardly revised September level at 102.7% of its 2017 average, after September's 0.1% gain. Manufacturing output dove by 0.7% in October vs. +0.2% in September. The output of mines was up by 0.4% in October, while the index for utilities plunged by 1.6%. Capacity utilization in the industrial sector in October dipped to 78.9%, 0.8 points below the index's long-run (1972–2022) average, vs. September's revised mark of 79.5%. In terms of outlook, the U.S. Institute for Supply Management ("ISM") Manufacturing Index fell from 49.0 in September to 46.7% in October, posting its 12th straight contraction (i.e., marks below 50). The ISM Services Index, after dropping to 53.6 in September, slipped to 51.8 in October. The U.S. National Association of Manufacturers ("NAM") Manufacturers' Outlook fell from 67.0 in Q2 to 65.1 in Q3, its lowest non-pandemic mark since Q3 2016. And the U.S. National Federation of Independent Business ("NFIB") Small Business Optimism Index, after dipping from 91.3 in August to 90.8 in September, edged down to 90.7 in October.

## Autos & Housing

After climbing by 2.7% in September, U.S. auto and light truck sales tumbled by 1.2% in October. Housing, following September's rebound, was mixed in October. Specifically, building permits edged up by 0.5% in October, well below September's 1.6% gain. Housing starts inched up by 0.2% in October after jumping by 2.1% in September. New-home sales dove by 5.6% in October, reversing September's 8.6% increase. Existing-home sales slid by 4.1% in October, their 19th drop off in the past 21 months. New-home prices, after hitting a high of $496,800 in October 2022, sank to $432,100 in January, the lowest in 11 months. Up and down thereafter, they plunged to $409,300 in October 2023.

## Consumers – Income & Spending

U.S. consumer activity was mostly positive in October, although somewhat less so than in September. U.S. total personal income rose by 0.2% in October, half of September's 0.4% pickup. Real disposable income ("RDI") climbed by 0.3% in October after no change in September. RDI per capita was up by 0.2% in October after having been flat in September. The personal saving rate was 3.8% in October, up from September's 3.7% level. Personal consumption expenditures inched up by 0.2% in October after September's 0.7% jump. U.S. retail and food service sales fell by 0.1% in October vs. +0.9% in September.

## Consumers – Consumer Confidence

After a downbeat September, most major U.S. consumer confidence indices were off again in October. The Conference Board Consumer Confidence Index dipped in September to 102.6 (1985=100), down from an upwardly revised 104.3 in September. The Present Situation Index—based on consumers' assessment of current business and labor market conditions—declined to 143.1 from 146.2. The Expectations Index—based on consumers' short-term outlook for income, business, and labor market conditions—fell to 75.6 in October after dipping to 76.4 in September. The index was below 80—a common recession signal—for the 17th time in 20 months. The University of Michigan Consumer Sentiment Index, after having soared from 59.0 in May to 71.5 in July, slipped to 69.4 in August, to 67.9 in September, and to 63.8 in October. The IBD-TIPP Economic Optimism Index, which had risen from August's 2022 11-year low of 38.1 to 47.4 in April 2023, sagged to 40.3 in August and to 36.3 in October. The Gallup Economic Confidence Index, after having rebounded from negative 44 in April to negative 30 in July and August, plunged back to negative 41 in October. Rasmussen Reports' "Right Direction/Wrong Track" Survey moved down again in October. In the October 22 to 26 survey, 30% of U.S. voters said the U.S. was headed in the right direction (down from 34% in August and 31% in September), vs. 65% saying the country was on the wrong track (up from 61% in August and 59% in September).

## Inflation

Inflation which largely slowed for the past year, after some upticks, was uniformly lower in October. Consumer Price Index ("CPI") for all goods, after peaking at 1.3% in June 2022, month/month CPI growth for all goods trended down, but soared from 0.2% in July 2023 to 0.6% in August before flattening out in October. Year-over-year CPI growth for all goods hit 40-year highs in December 2021, January 2022, February, March, and May, then peaked at 9.0% in June 2022 before dipping to 3.1% a year later; after rising, it fell to 3.2% in October 2023. Still, two-thirds of Americans live paycheck-to-paycheck, 44% work second jobs, 73% are "very concerned" about inflation, and 70% are suffering financial stress and 61% hardships. Growth in the CPI less food and energy declined from 0.5% in February to 0.2% in June and July, ticked up to 0.3% in September, then dipped to 0.2% in October. Year-over-year, growth in the CPI less food and energy hit 40-year highs of 6.4% in February and March 2022 & 6.7% in September 2022, then gradually fell to 4.0% in October 2023. After soaring by 1.6% in March 2022, month/month Producer Price Index ("PPI") growth for all final demand / finished goods turned negative, then jumped to 0.7% in August 2023 before turning negative again in October. The year-over-year growth rate, which hit an all-time high of 11.6% in March 2022, declined to 0.4% in June 2023, but then skyrocketed to 2.1% in September before slipping to 1.3% in October. The change in the month-to-month PPI less food and energy dove from 1.0% in March 2022 to 0.0% in May 2023, inched up to 0.3% in September, then dipped to 0.1% in October. Year-over-year, the rate reached 7.1% in March 2022—an all-time high—then plunged to 2.9% in May, June, and October 2023. Among individual product classes, the CPI for all housing and rental housing rose at a year-over-year rate of 5.0% or higher; the CPI for apparel, food, and recreation were up by a year-over-year rate of 0.1% to 4.9%.

Energy, health care, household furnishings and operations, and new and used vehicle prices declined.

## Energy Prices

After decreasing during much of 2022, energy prices headed up again in January 2023. They were mixed but mostly lower thereafter, then were largely up in July through September, then dipped in October. Although crude oil prices slipped from October 2022 to March 2023, they topped $90 per gallon in September before declining, while retail gasoline prices hit a 12-month high of $3.76 per gallon in July, then fell. Diesel fuel burst $4.00 per gallon in July to October.

Crude oil prices, which rose from $75.33 per barrel at the end of 2021 to $114.38 per barrel in May 2022, their highest month-end level since 2008, fell to $68.11 per barrel by the end of May 2023, their lowest month-end mark in two years. Prices zoomed to $90.77 per barrel by the end of September, but then fell back to $83.03 per barrel by the end of October. Retail gasoline prices (unleaded regular) skyrocketed from $3.14 per gallon at the end of December 2021 to $4.71 per gallon at the end of June 2022, the highest mark in history (counting all grades, the average U.S. cost of a gallon of gasoline hit $5.01 in June 2022). Prices then dipped to $2.97 per gallon at the end of December 2022 before soaring to $3.49 per gallon by the end of January 2023—a one-month jump of 17.5%. Prices slipped to $3.34 per gallon in February, rose for four of the next five months, then declined through October, dipping to $3.47 per gallon. On-highway diesel fuel prices have topped $3.00 per gallon for 32 straight months, soaring to $5.19 per gallon at the end of March 2022, their highest end-of-month level since records were first kept in 1994. After dipping, prices hit a new all-time high of $5.78 per gallon at the end of June 2022. They stayed above $5.00 per gallon in four of the next five months before sliding to $3.80 per gallon in June 2023; after rising, they slipped to $4.45 per gallon by October's end. Retail heating oil sold for an end-of-month average of $3.38 per gallon in October to December 2021, a level 48.1% higher than one year earlier. Prices then jumped to $5.83 per gallon at the end of October 2022—the highest end-of-month level since records were first kept beginning in 1990 —then gradually decreased to $4.07 per gallon in March 2023 before rising in October.

**JANUARY 2024**

The following analysis of the national economy for January 2024, derived from Key Value Data's *National Economic Report* and is based upon a review of current economic statistics, articles in the financial press and economic reviews found in current business periodicals. The Company is somewhat dependent on the health and direction of the overall economy and commerce, which will likely affect the outlook for, and the value of, the Company.

**General Economic Indicators**

The general U.S. economic indicators in January were mixed. Leading indicators fell again, as they had for most of the past two years, dropping by 0.4% vs. 0.2% in December, while coincident indicators were up. The Conference Board Leading Index (future expectations) declined for the 23rd time in 25 months; however, six of ten indicators were up, with the index no longer signaling a recession. The Conference Board Coincident Index (current conditions), after having been unchanged in October 2023, increased by 0.2% in each of November, December, and January 2024. The Federal Reserve Bank of Philadelphia Coincident Index (current conditions), in latest figures, climbed by 0.22% in October, by 0.27% in November, and by 0.21% in December.

**GDP**

After entering recession territory in Q2 2022, the GDP revived, rising by 2.7% in Q3 and by 2.6% in Q4. Yet overall for 2022, GDP increased by just 1.9%, barely one-third of 2021's 5.9% growth rate. Conditions originally worsened in Q1 2023, but the government's final Q1 mark jumped to 2.2% (vs. 1.3% forecast), and then initially by 2.4% in Q2, topping the 2.0% expected.

Still, all was not rosy, as the government in July revised its Q2 GDP growth estimate down to 2.1%, where it stayed in the final estimate. But then came September, and the economy did a sharp about-face, with GDP soaring by 4.9%. And then, on February 28, 2024, the second Q4 GDP growth estimate came in at 3.2% (vs. 2.0 forecast), with real GDP increasing by 2.5% year-over-year for 2023 as compared with 2022's 1.9% growth rate. While both Q3 and Q4 reports were positive, growth was fueled by both accelerated consumer spending (3.1% in Q3; 2.8% in Q4) and historically high jumps in government spending (5.8% in Q3; 3.3% in Q4) neither consumer nor government gains of this magnitude are likely to be sustainable.

**Employment – Overview**

According to the U.S. Bureau of Labor Statistics ("BLS"), the U.S. job market is booming. The BLS announced on February 2, 2024, that total U.S. nonfarm employment rose by 353,000 in January, while job levels for the past two months were revised upward by 126,000—a combined delta of 479,000 new jobs. The January figure was nearly twice the Dow Jones projection of 185,000, and, in fact, was almost 18% higher than even the most optimistic forecast and 38% greater than the 2023 monthly average.

The 353,000 jobs gain was due entirely to the BLS's seasonal statistical adjustments; unadjusted payrolls were down by 2.635 million. Even the BLS's own household survey showed that job levels sank lower. Looked at another way, while the BLS topline boasted soaring growth, the private (and methodologically more accurate) ADP survey revealed sharp slowdowns, with jobs up by an average of just 125,000 in the last six months. Moreover, all job growth for the past year has been in part-time positions.

**Financial – Markets**

After strong gains in November and December, stocks improved again in January, but more slowly.  The Dow Jones Industrial Index, after having leapt from 35,951 at the end of November to 37,690 at the end of December, climbed to 38,150 by the end of January, up by 1.2%. The S&P 500 Index, after having risen from 4,568 at the end of November to 4,770 at the end of December, continued higher to 4,846 by the end of January, a 1.6% upswing. The NASDAQ Composite Index, after jumping from 14,226 at the end of November to 15,011 at the end of December, edged up to 15,164 by the end of January, a 1.0% gain. The Wilshire 5000 Total Market Index, after having soared from 227.8 at the end of November to 239.9 at the end of December, crawled up to 242.5 by the end of January, up by 1.1%.  The 30-Year U.S. Treasury Yield, after having plunged from 4.51% at the end of November to 4.02% at the end of December, reversed course and headed back up to 4.22% by the end of January. The CBOE Volatility Index, which had spent most of 2022 in the high-volatility range (above 24.0), fell for most of 2023, then worsened from 12.5 on December 29 to 14.4 on January 31.

**Financial – Interest Rates**

After almost two years of a nearly-zero interest-rate policy designed to fight the pandemic-induced slowdown, the U.S. Federal Reserve Board (the "Fed") declared on January 26, 2022, that its ultra-low-rate strategy would soon end.  The rate hikes began in March 2022 with the Fed increasing its benchmark interest rate by 25 basis points, its first boost in rates since December 2018.  The interest-rate increases began, as expected, in March, with the Fed increasing its key interest rate by one-quarter of one percent—its first boost in rates since December 2018.  The Fed raised rates by one-half point in May, then by another 75 basis points in each of June (to between 1.50% and 1.75%) and July (to between 2.25% and 2.5%), its most stringent such action since the early 1990s. After further hikes, the Fed raised rates in November, in December, and in each of January 2023, February, March, May, and July, to a range of between 5.25% and 5.50%, the highest since 2001. The Fed held rates steady in September to January.

The effective Federal Funds rate quadrupled from 0.08% In February 2022 to 5.33% in January 2024, while the bank prime loan rate jumped from 3.25% to 8.50% over the same period.  The average 30-year mortgage rate increased from 3.11% in December 2021 to 7.79% in October 2023, a 23-year high, then fell to 6.69% in January. In addition, credit card rates now average 20%, an all-time high.

**Government**

With pandemic-related spending slowing and tax collections accelerating since Q1 2021, U.S. Federal spending—which had hit a new all-time record in FY 2021—declined in Q2 2021 to Q1 2022 before climbing in Q2 2022 through Q4 2023, while Federal tax receipts rose through Q2 2022.  As a result, the Federal budget deficit in Q2 2022 was only 16% of what it had been in Q2 2020. However, with spending heading up, the deficit jumped by 74.6% by Q3 2023. In addition, the total U.S. national debt—which surpassed $34 trillion in December—hit an all-time high of $34.191 trillion on January 31, 2024.

## Business & Industry – Production & Outlook

Total U.S. industrial production was down by 0.1% in January from its upwardly revised December level, reaching 102.6% of its 2017 average, after having been flat in December.  Manufacturing output decreased by 0.5% in January after gaining 0.1% in December.  The output of mines plunged by 2.3% in January, while the index for utilities soared by 6.0%.  Capacity utilization in the industrial sector in January slipped to 78.5%, 1.2 points below the long-run (1972-2022) average of 79.7% and 0.2 percentage points below December's mark.

In terms of outlook, the U.S. Institute for Supply Management (ISM) Manufacturing Index jumped to 49.1% in January, albeit posting its 15th straight contraction (i.e., marks below 50). The ISM Services Index, after falling in December, rebounded to 53.4% in January. The U.S. National Association of Manufacturers (NAM) Outlook dipped from 67.0 in Q2 2023 to 65.1 in Q3 2023, its lowest non-pandemic mark since Q3 2016, then rose to 66.2 in Q4 2023. The U.S. National Federation of Independent Business (NFIB) Small Business Optimism Index, after climbing from 90.6 in November to 91.9 in December 2023, fell back to 89.9 in January 2024.

## Autos & Housing

After climbing by 0.4% in November and by 3.7% in December, U.S. auto and light truck sales plunged by 6.9% in January. Housing, mixed in December, was largely positive in January.  Building permits jumped by 1.6% in January following December's 2.3% increase.  Housing starts dove by 4.7% in January after tumbling by 6.8% in December. New-home sales increased by 1.5% in January after soaring by 7.2% in December. Existing-home sales rose by 3.1% in January following their worst year since 1995.  New-home prices, according to the U.S. Census Bureau, dropped from $479,500 in December 2022 to $420,700 in January 2024. However, another metric showed prices hitting a record high.

## Consumers – Income & Spending

U.S. personal income, consumer spending, & retail sales were mixed in January after a strong December.  Total U.S. personal income jumped by 1.0% in January, after December's 0.3% boost.  Real disposable income (RDI) was flat in January vs. December's revised 0.2% gain.  RDI per capita slipped by 0.1% in January, the inverse of December's 0.1% uptick.  The personal saving rate was 3.8% in January, up from December's 3.7% level.  Personal consumption expenditures edged up by 0.2% in

January vs. December's 0.7% increase.  U.S. retail and food service sales tumbled by 0.8% in January after rising by 0.4% in December.

## Consumers – Consumer Confidence

After a largely positive December, all five major U.S. consumer confidence indices were up in January.  The Conference Board Consumer Confidence Index jumped in January to 114.8 (1985=100), up from a downwardly revised 108.0 in December. The Present Situation Index—based on consumers' assessment of current business and labor market conditions—surged to 161.3 from 147.2. The Expectations Index—based on consumers' short-term outlook for income, business, and labor market conditions—improved to 83.8 in January, up from a revised 81.9 in December, bringing expectations back to the levels of optimism last seen in July of last year. The University of Michigan Consumer Sentiment Index, after declining for four straight months, soared from 61.3 in November to 69.7 in December and to 79.0 in January.  The IBD-TIPP Economic Optimism Index, which had risen from August 2022's 11-year low of 38.1 to 47.4 in April 2023, was up and down the rest of 2023, then rose to 44.7 in January.  The Gallup Economic Confidence Index, after rising from negative 44 in April to negative 30 in July and August, plunged to negative 41 in October, then rebounded to negative 26 in January.  Rasmussen Reports' "Right Direction/Wrong Track" Survey moved down in January. In the January 22 to 28 survey, 34% of U.S. voters said the U.S. was headed in the right direction (up from 33% in November and from 31% in December), vs. 60% saying the country was on the wrong track (the same as in November but down 63% in December).

## Inflation

Inflation largely slowed for the past year but began to pick up slightly in November to January.  After peaking at 1.3% in June 2022 on a month-over-month basis, the Consumer Price Index (CPI) for all goods has trended down but was up again in January 2024 to 0.3% vs. December's 0.2%.  The year-over-year CPI for all goods hit 40-year highs in January 2022, February, March, and May, then peaked at 9.0% in June 2022 before dipping to 3.1% a year later; after falling and rising, it dipped again to 3.1% in January 2024. Overall, prices are an average of 17.3% higher than three years ago. At the same time, real wages have declined by 2.0%, meaning that people need 19.3% more income just to maintain the same living standard. Growth in the CPI less food and energy fell from 0.5% in February to 0.2% in June to August and October 2023, then doubled to 0.4% in January 2024. Year-over-year, growth in the CPI less food & energy hit 40-year highs of 6.4% in February and March 2022 and 6.7% in September 2022, then declined to 3.9% in December 2023 and January 2024.

After soaring by 1.6% in March 2022, month-over-month Producer Price Index (PPI) for all final demand finished turned negative.  It hit 0.6% in July and August 2023, dove again, then jumped to 0.3% in January 2024. The year-over-year rate, which posted an all-time high of 11.6% in March 2022, declined to 0.3% in June 2023, soared to 1.9% in August, then fell to 0.7% in November and 0.9% in December and January 2024.  The change in the month-to-month PPI less food and energy dove from 1.0% in March 2022 to 0.0% in May 2023, stayed low through December's 0.2% rate, then tripled to 0.6% in January

2024. The year-over-year rate hit 7.1% in March 2022 (an all-time high), fell to 2.5% in November 2023, then inched up to 2.6% in January.  Among individual product classes, the CPI for rental housing rose at a year-over-year rate of 5.0% or higher; the CPI for apparel, food, health care, household furnishings and operations, all housing, recreation, and new vehicles were up by a year-over-year rate of from 0.0% to 4.9%.  Energy and used vehicle prices declined.

## Energy Prices

After mostly falling in 2022, energy prices increased in January 2023. They were generally lower for five months, rose in July to September, then were mixed thereafter. Although crude oil prices slipped from October 2022 to March 2023, they surpassed $90 per barrel in September 2023, then dropped before ticking up again. Likewise, gasoline prices hit a 12-month high of $3.76 per gallon in July while diesel fuel topped $4.00 per gallon in July to November, then both fell.

Crude oil prices, which rose from $75.33 per barrel at the end of 2021 to $114.38 per barrel in May 2022, their highest month-end level since 2008, dove to $68.11 per barrel by the end of May 2023. Prices then zoomed to $90.77 per barrel by the end of September but fell to $71.89 per barrel by the end of December before jumping to $76.28 per barrel by the end of January 2024.  Retail gasoline prices (unleaded regular) skyrocketed from $3.14 per gallon at the end of December 2021 to $4.71 per gallon at the end of June 2022, their highest in history (counting all grades, the average cost of a gallon of gasoline hit $5.01 in June 2022). Prices then dipped to $2.97 per gallon to end December 2022 before soaring to $3.49 per gallon by the end of January 2023—a 1-month jump of 17.5%. Prices slipped to $3.34 per gallon in February, mostly rose through July, then largely fell through January 2024, finishing January 2024 at $3.10 per gallon.  On-highway diesel fuel prices have topped $3.00 per gallon for 35 straight months, soaring to $5.19 per gallon at the end of March 2022, their highest end-of-month level since records were first kept in 1994.  After dipping, prices hit a new all-time high of $5.78 per gallon at the end of June 2022.  They stayed above $5.00 per gallon in four of the next five months before sliding to $3.80 per gallon in June 2023; after rising, they slipped back to $3.87 per gallon by January 29.  Retail heating oil sold for a month-end average of $3.38 per gallon in October to December 2021, 48.1% above a year earlier, then surged to $5.83 per gallon in October 2022—the highest month-end mark since records were kept starting in 1990. Prices sank to $4.07 per gallon in March 2023, jumped in October, fell to end 2023, then rose by January's end to $4.04 per gallon.

# APPENDIX VII

**Appendix VII**
**Industry Overview**

The Company operates under various industries: (1) Information Technology ("IT") Consulting, (2) Colocation Facilities, and (3) Computer & Printer Leasing.  Since the Company's operations are varied, and its activities fall into and/or are affected by a variety of industries, the following overview was derived from *IBISWorld* Industry Report 54151, IT Consulting in the U.S., from *IBISWorld* Industry Report OD5899, Colocation Facilities in the U.S., and from *IBISWorld* Industry Report 53242, Computer and Printer Leasing in the U.S.

The IT Consulting industry included firms that provide the following services to client companies: writing, testing, and supporting custom software; planning and designing integrated hardware, software, and communication infrastructure; and on-site management of computer systems and data processing facilities. The Colocation Facilities industry has operators that own and operate data centers.

**IT Consulting Industry**

Due to low capital requirements, a sizable number of operators are small nonemployers or independent contractors. IT Consulting has experienced a shift in technological change towards cloud computing and data analytics. The constantly changing character of the industry has led larger players to acquire smaller companies and develop new products to remain competitive. Industry revenue has grown at a compound annual growth rate ("CAGR") of 2.8% to $692.9 billion over the five years to 2023, including a rise of 1.2% in 2023 alone. Profit is expected to remain relatively steady and account for 6.4% of revenue in 2023.

Shifting technology trends have boosted demand for new services and encouraged companies to replace older, more traditional technology. Operators compete to offer the newest and most efficient technological solutions to clients. Operators have benefited from an increase in corporate profit. Businesses are more likely to invest in new computing infrastructure when profit is high.

Over the five years to 2028, industry revenue is expected to climb at a CAGR of 2.6% to $787.8 billion. Expected growth in the Finance and Insurance sector continues to benefit operators since it represents one of the largest markets for the industry. The continued shift to cloud computing and the rising use of data analytics will increase security concerns for businesses, boosting the need for industry services.

*Current Performance*

•     *The world is becoming more technology-driven.* Businesses across all industries rely on external IT support to operate more efficiently. Operators  design  and  modify supporting software to improve online and telecommunications security systems  Due to the many IT-related services offered, the industry has remained one of the largest and most resilient in the US economy.

- *The pandemic and the expansion of business budgets sparked increasing demand for services.* The industry has experienced an uptick in demand over the past five years as the economy grew steadily. Key drivers like strong corporate profit and rising investment in computers and software have driven its expansion as businesses have increased their IT-related budgets. During the pandemic, businesses increasingly relied on IT infrastructure for nonessential employees to continue operations remotely, bolstering demand for services, and keeping revenue steady.     As demand for services has increased, the number of enterprises operating in the industry has expanded, intensifying internal competition and incentivizing greater expenditure on research and new product development as companies seek to stay up to date with shifts in the market.

- *Continued innovation reshapes the industry.* Major players in the industry have switched their focus toward cloud-based computing and data analytics. Computer applications can be hosted on outside servers that can be accessed via the internet and managed by third-party companies, which has enhanced the need for services.

- *Merger and acquisition activity rises as operators seek to gain an advantage.* Major players have looked to gain the upper hand in the industry as it adapts to cloud-based computing by merging or acquiring competitors.     IBM completed its biggest acquisition in company history with the purchase of software company Red Hat. This signaled IBM's rising interest in developing hybrid cloud systems. As new technologies decrease demand for traditional software and hardware solutions, larger players have often looked to acquire smaller niche players to take advantage of the constantly changing industry.

*Industry Outlook*

- *Business confidence and investment will be critical drivers of the industry.* Businesses seek the assistance of IT consultants to improve operational efficiency through system upgrades and integration.     Rising technology integration and product development will increase investment in computers and software, boosting the need for industry services. As more business is conducted online or through the cloud network, demand for industry services will rise.

- *Innovation and shifting technological trends will boost demand.* The rapidly changing nature of the industry enables new entrants who specialize in new kinds of technology to enter the industry.  The increased use of mobile devices to access the internet will boost industry revenue.     Faster networks allow users to access data-heavy content, like streaming videos through their mobile devices, resulting in greater demand for application and system design.

- *Improving economic conditions and the rising use of online platforms will assist in revenues gains.*  Demand from the finance and insurance sector, which is among the industry's largest downstream markets, will continue to expand over the next five years in line with improving macroeconomic conditions.     The percentage of services

conducted online is expected to continue hiking over the next five years. As more business operations are conducted online or through the cloud network, service demand will also increase. Operators are expected to encounter stronger demand for application and system design as businesses continue to invest in mobile platforms to reach a younger and more technologically savvy demographic that has already integrated smartphone use into everyday life.

- *Industry structure will keep on transforming.* As the industry continues to see strong revenue growth, new companies are expected to enter in an attempt to capture market share. Larger operators are expected to continue acquiring smaller businesses that provide services to smaller niche markets.

*Products & Services*

- *Custom services lag but remain the largest segment as small-sized businesses rely on experts to create custom software.* Custom application design, development and integration services enable companies to retrieve, organize, manage and manipulate data and databases to meet their individual needs. This product segment represents the largest group of services provided by operators. Small-sized businesses frequently rely on experts to create custom software or to adapt existing applications to their needs.
  Software licensing and integration method known as software as a service (SaaS) is the model of choice for clients. SaaS products are sold on a subscription basis via the cloud, which gives operators a consistent and steady stream of income.

- *IT infrastructure and network management lags but enhances network security.* This segment includes managing and monitoring client IT infrastructure performance, data-routing and security on a regular basis. Complex network infrastructures require manual routing of the paths data is sent on. Security management protects a network from unauthorized access and includes sub-functions such as authorizing subscriber access and controlling the distribution of cryptographic keying material.

- *Computer systems development enables operators to expand services.* This segment includes building on-premise servers and storage devices to help a company more effectively manage information. Operators develop on-premise data security systems to prevent data theft and security breaches. Computer systems development enables operators to expand their service offerings by boosting scalability and improving user experience.

- *Technical support is a vital service and enhances customer service, but it has remained relatively stagnant.* Operators provide technical expertise to solve problems related to software, hardware, or entire computer systems. Improvements in the ease with which nonexperts can use new technologies have kept revenue from this segment relatively low.

- *Technical consulting slumps but enables clients to troubleshoot problems.* Technical consulting is strategic management consulting and advice related to the use of

IT, including hardware and software requirements. This also includes procurement systems, systems integration and security. These services allow clients to troubleshoot problems by using software or computer hardware.

*Regulation & Policy*

*Environmental Laws*
Environmental laws at the federal, state, and local levels regulate pollutant discharge, hazardous waste management and disposal, product content and product recycling. Electronic devices may contain contaminants including lead, cadmium, beryllium and brominated flame retardants. Improper disposal of electronic waste poses risks to workers and communities located near landfills and incinerators. Industry operators contend with sanctions and costs if they are found to be in violation of environmental laws.

*Intellectual Property*
Intellectual property regulations are crucial to the profitability of operators in the industry. Companies rely on patent, copyright, trademark and trade secret laws in the United States. These laws permit companies to establish and maintain intellectual property rights to the products they create. However, the large amount of information and the freedom in which it moves makes any regulatory directive highly challenging to enforce.

*COVID-19*
Many operators in the industry were able to receive loans and other assistance from the CARES Act, passed in March 2020 to address the economic impact of the pandemic. These assistance programs included forgivable loans for small businesses, administered through the Paycheck Protection Program, and non-forgivable loans for larger businesses.

*The Software and Information Industry Association*
The Software and Information Industry Association (SIIA) works to provide government relations, business development, corporate education and intellectual property protection to companies that produce and deliver software and content products and services. The SIIA consists of seven divisions: business information, public policy, anti-piracy, software, content, education, and financial information services. The software division has four active groups and provides a forum for companies developing applications, services, infrastructure and tools.

*Additional IT Industry Assistance*
The industry is served by dozens of IT publications, trade associations and market research firms that focus specifically on the IT industry. Major trade organizations include Computing Technology Industry Association (Comp TIA), Information Technology Industry Council and the Association of Information Technology Professionals.

**Colocation Facilities Industry**

Colocation has experienced impressive growth over the past five years as companies shifted operations online during the pandemic. An intermediate step between internal

server hosting and leasing space from a cloud provider, colocation services offer a middle ground. Operators of colocation services build a space conducive to computing, with massive electrical infrastructure, cooling capacity and high security. Still, clients will fill the racks they rent every year with their own servers, dramatically increasing hardware deployment speed and data security. This business model is most attractive to moderately sized businesses located within physical proximity of the colocation center to enable moderate oversight of the hardware. As a result, revenue will increase at a CAGR of 6.7% over the five years to 2023, reaching $55.4 billion, including growth of 6.9% in that year.

Still, operating colocation facilities remains costly. Operators must provide building maintenance and bear associated special negotiations with multiple utility providers; it's no surprise then that prices for downstream buyers remain elevated. Ultimately, this means that industry profit, measured as earnings before interest and taxes, will make up 6.4% of revenue in 2023, a significant decrease from 2018 levels despite far higher income.

As the digital economy moves closer to the 2030s, market demand should continue to rise with an increasing rate of internet use globally. Despite this healthy outlook, competition from large companies' own data centers and cloud providers will hinder potential gains for colocation facility operators. To respond strategically to such trends, hosts will have to expand their business models by increasing their physical data centers and leaning into their sustainability while simultaneously keeping total costs down to maintain a competitive edge against the in-house data centers of larger organizations. These threats will push colocation center profit lower to just 6.3%. Industry revenue is expected to grow at a CAGR of 3.8% over the next five years, resulting in a total revenue of $66.8 billion by 2028.

*Current Performance*

• *Colocation centers flourish during the COVID uncertainty.* During the COVID-19 pandemic, colocation centers experienced a surge in popularity as businesses sought out reliable computing solutions to address changing needs. Many enterprises chose to take advantage of colocation centers' ability to scale up resources rapidly by adding additional servers quickly and easily. The high level of security and monitoring offered by these facilities established them as an attractive option for organizations more concerned than ever with data safety and integrity. Most colocation centers were able to remain open through the pandemic as they supported medical facilities' computer systems; if employees were unable to by physically present, most staff were also able to easily transition to working from home.

• *An explosion in servers strains colocation infrastructure.* As computer hardware gets more powerful, the physical resources of colocation centers are becoming increasingly strained to keep up with demand.  This has led some organizations to seek out alternative cloud hosting solutions as colocation facilities charge high prices to filter out only the most interested buyers.   Furthermore, some data storage providers offer hybrid solutions that combine virtual and dedicated server environments depending on

the customer's specific requirements, eliminating the need for colocation facilities entirely.

- *Rising electricity and water costs spike revenue, but lower profit.* Colocation center profit has spiked since the 2020 pandemic, not just because of increased digital technology usage, but also following the high price of combustible fuels and electricity.       While an increasing number of colocation centers already run on 100.0% renewable energy, those which use fueled backup or grid sources of electricity have had to increase prices despite negotiating directly with utilities. For colocation centers in arid regions, renewable water supplies have also dried up; some locations will move to more expensive direct air cooling systems in the years ahead or find other exotic cooling solutions.

- *Protecting access to colocation centers invaluable data becomes a priority.* With any computing system, physical access to the hardware enables a nearly limitless number of basic yet effective cyberattacks, extracting valuable data from companies located many miles away. Colocation servers have doubled down on protecting their clients' hardware. Biometric recognition is relatively popular for limiting physical access to the building, while physical monitoring systems automatically alert clients to access their server cages.  Some colocation centers use a new model to secure data called edge computing. By combining a relatively secure data center network and processing sensitive information at each, colocation centers and their clients can reduce the impact of a physical intrusion.

*Industry Outlook*

- *Continued growth of digital technology benefits colocation servers.*       Revenue is set to grow due to increased demand from data processing and hosting services, the number of businesses and percentage of business services conducted online.       Operators of colocation centers are set to raise costs to maintain profit, while long-term contracts and the riskiness of transporting technology will prevent customers from leaving.  The number of businesses in the US needing significant digital technology will increase consistently in future years, but much of this demand will be absorbed by large cloud service providers that run their own data centers separate from this industry.

- *Colocation locates internationally to meet rising demand.* Despite continued growth in United States colocation markets, larger opportunities are arising in Asia and Africa, where more people are using the internet for everyday tasks.       The business model for these international centers is far different from their United States counterparts: labor and land are much less expensive, but the ever-important reliability is also far harder to achieve.   Even more than in the United States, colocation centers in these regions generate their own utilities via renewable methods or make massive investments in local infrastructure.

- *Cloud and local compute will squeeze colocation centers in the middle.* Megalithic server farms run by technology companies will dominate the market for minor computing projects even more than they currently do, pushing colocation centers out of the single-

server space.      Simultaneously, server hardware is becoming far more accessible, and companies wanting to run their own datacenter can relatively easily set up a powerful network in the office closet. Colocation centers will have to navigate the shrinking middle ground by increasing convenience and leveraging their scale.

- *Colocation centers will lead third-party artificial intelligence ("AI") application hosting.* Large language models and future artificial intelligence developments are likely to create extraordinary economic value and many new enterprises wishing to train AI systems. While running an AI for client-facing servers is compute-intensive enough, training one can take months of hard computing work which the major cloud providers will lend, if at a pretty penny. As fine-tuned and fully custom AI language models become normalized, colocation centers will be able to leverage their per-unit price advantage for many moderate-sized AI businesses, pulling them away from the major cloud providers.

*Products & Markets*

- *The cloud obscures single-server location purchases.* Customers looking to purchase a single server from a colocation center are frequently mid-sized businesses that are just starting out and need access to quick, reliable computing.      Individual users who may prefer buying their own dedicated device for better control over their data and applications will appreciate that colocation racks provide an easy way to have secure, off-site processing and storage in the event of a disaster. The cloud has eaten a significant portion of this market, as the convenience of not having to send in a server to a colocation center is significant.

- *Regional businesses buy more colocation racks.* Larger businesses may opt for buying an entire rack's worth of servers from a colocation center. This can provide them with the flexibility to grow their computing needs as they expand while also saving costs due to discounts given at bulk purchases. Entire server racks also frequently come with higher-speed internet connections by default.

- *Mega-corporations drive most colocation center revenue.* Colocation centers also offer leasing services wherein customers can rent out an entire section of the building or even the entire facility.   This allows customers to have complete control over their data center environment including temperature, power supply, air conditioning and security protocols while having access to the latest technology at a monthly price that would otherwise require heavy investments in infrastructure and personnel.      Major international brands lease out sections of datacenters to provide processing closer to customers and increase redundancy.

*Regulation & Policy*

*Minimal Direct Government Regulation*

The Colocation Facilities industry experiences a light level of government regulation. While minimal direct regulation targets colocation operators, basic environmental rules and policies apply to colocation centers just like datacenters used for any other purpose.

*Environmental Regulations and Energy Costs*

Governments are now requiring large-scale energy reductions from server farms, which have resulted in increased operational costs and an increased complexity to manage these systems. While colocation facilities don't own their own servers, operators may still be subject to emissions reductions requirements. When available, colocation facilities are investing in renewable energy sources to power client servers and reduce the cost of electric power.

*Green Energy Incentives*

Datacenters use 1.0% of all energy globally and government programs to advance renewable energy production and consumption affect colocation facilities. By investing in renewable energy production, colocation facilities can earn tax credits or tax breaks. Industry leader Equinix is one of the largest consumers of renewable electricity in the United States, raising the bar for other colocation facilities to invest in Renewable Power Certificates, cover their massive roofs with solar panels or reduce overall electricity use.

*Datacenter Tax Breaks*

The leading software hosts build massive datacenters to support colocation services. (Second-level software providers tend to rent data center capacity from Tier 1 operators.) When building these centers, colocation operators ask for and often receive tax breaks worth millions of dollars.

*Datacenter Industry Associations*

The American Data Center Management Association (ADMA), 7x24 Exchange, and Data Center Institute provide U.S. data centers with opportunities for networking, learning, and growth. These associations often conduct research, host conferences and seminars, and offer professional development resources to help their members stay ahead of private data hosting. By facilitating collaboration, setting industry standards, promoting best practices, and advocating for the industry's interests, these associations can play a significant role in helping data centers maintain and increase their revenue. They assist their members in understanding the market dynamics, adopting efficient technologies, improving service quality, enhancing operational efficiency, and minimizing risks.

## Computer and Printer Leasing Industry

The industry services a wide variety of clients, including private businesses, households and the government. Instead of leasing equipment, many are more likely to purchase equipment outright since the price of computers and peripheral equipment has steadily declined and interest rates have been low. The industry faces high levels of both internal and external competition. The need for up-to-date technology alongside an extended period of low interest rates benefited the industry, as these make it advantageous for consumers and businesses to rent or lease computers. But, with the COVID-19 pandemic, many operators have either cancelled or postponed unnecessary expenditures, including further leasing computer and printer equipment, slowing revenue growth. Computer & printer leasing revenue has been growing at an annualized 1.9% over the past five years – including an estimated 0.2% drop in the current year – and is

expected to total $4.2 billion in 2023, with profit margins set to drop to 19.7%.Computer & printer leasing revenue is expected to drop at an annualized 0.3% to $4.2 billion over the five years to 2028, when profit margins are estimated to drop to 19.7%. Demand for traditional computer and printer rental and leasing will likely be decelerated by the declining price of computers and the increasing popularity of other products, such as smartphones and tablet computers. Moreover, increased interest rates are expected to further slowdown the economy, as it increases the overall cost of renting office products.

*Current Performance*

- *Falling prices of computers limit revenue growth.*    Industry demand has been undercut by the falling price of computers and peripheral equipment. Manufacturers are creating constantly more powerful computers at lower costs. The highly competitive nature of circuit manufacturing and computer and peripheral equipment manufacturing forces manufacturers to pass savings onto consumers every year. More businesses and household consumers chose to purchase computers rather than lease them, hurting revenue growth.

- *Competition and consolidation are increasing.* Computer and printer leasers seek to capture diminishing industry demand with more attractive terms as consumers prefer purchasing industry equipment. External competitors, offering similar leasing services, are stealing potential industry customers.   Only large industry companies, with economies of scale, can compete with retailers, banks, finance companies and original office equipment manufacturers.      All this forces small industry leasers to merge with larger computer and printer leasers.

- *The level of interest rates affect demand for leasing.*    In 2020, the Fed brought interest rates to historical lows in response to the COVID-19 pandemic.   Easy access to cheap debt increased industry demand for consumers who either couldn't or didn't want to buy computer and peripheral equipment outright.    In 2022, the Fed began hiking interest rates to control inflation.   Higher rates will deter computer and printer leasing except from the most economically vulnerable of society.

*Industry Outlook*

- *Future economic uncertainty is expected to slow revenue growth.*   Inflation    is still too high, and the Federal Reserve is determined to raise rates to stop it. Revenue will drop as increased interest rates discourage debt and rentals.      If the Fed isn't careful, it might cause a recession or let inflation fears get entrenched. In either scenario, computer and printer leasers can save revenue growth by offering a cheap alternative to purchasing computers.

- *Remote work to threaten office equipment rentals.* More companies will embrace flexible remote policies over the next five years, reducing demand for office equipment in traditional workspaces.    Business demand for industry services will fall as workers choose to work from home.     These declines will be somewhat offset by rising demand for home office equipment.

- *Changing technological trends present threats.* Tablets and smartphones will continue to be a threat as they divert consumers from purchasing or leasing standard computers. Smartphones pose a significant threat as their embedded technology evolves to perform more complex tasks that can mirror standard computers.

### Products & Markets

- *Computer and printer rentals are the largest product segment.* Printer Products categorized in this segment include toner-based printers, ink-based printers and inkless printers. Multifunction centers (MFCs) are also included within this segment.     MFC can perform an array of tasks, including printing, copying, scanning, faxing, emailing and even stapling.     Consumers prefer to purchase computers and printers as they lower in price and increase in capabilities.

- *Other peripheral equipment rentals.* Other office machine rentals include scanners, monitors, routers and external storage devices.     Demand for this category declined as many of the products have been incorporated into larger machines, including MFCs.

### Regulation & Policy

### State Regulations
Regulation of sales finance generally occurs on a state basis, limiting the amounts, duration and charges associated with leases. These limits include interest rates in finance contracts and requirements for the form and content of finance contracts.

### The Uniform Commercial Code (UCC)
Industry operators rely on several provisions under the UCC to ensure the repayment of loans. First published in 1952, the UCC attempts to harmonize the law of sale and other commercial transactions in the United States. In conjunction with numerous court decisions, the enactment and revision of commercial credit laws under the UCC has aided the expansion of the industry by reducing the rate of loan delinquency, making repayment almost certain.

### The Equipment Leasing and Finance Association (ELFA)
The ELFA is a trade association that represents more than 575 financial service companies and manufacturers in the equipment leasing sector. The ELFA serves as a resource for industry information and ethical standards, conducts industry-relevant research and serves as an advocacy platform for the industry as a whole.